1  MAUREEN E. MCCLAIN (State Bar No. 062050)
   Email: mcclain@kmm.com
2  ALEX HERNAEZ (State Bar No. 201441)
   Email: hernaez@kmm.com
3  KAUFF MCCLAIN & MCGUIRE LLP
   One Post Street, Suite 2600
4  San Francisco, California 94104
   Telephone:  (415) 421-3111
5  Facsimile:   (415) 421-0938

6  Attorneys for Defendant
   DOLLAR TREE STORES, INC.

7
   BETH HIRSCH BERMAN (VA Bar No. 28091)
8  Email: bberman@williamsmullen.com
   WILLIAMS MULLEN
9  999 Waterside Drive
   1700 Dominion Tower
10 Norfolk, VA 23510
   Telephone:  (757) 629-0604
11 Facsimile:   (757) 629-0660

12 *Pro Hac Vice* Attorneys for Defendant
   DOLLAR TREE STORES, INC.

13

14                UNITED STATES DISTRICT COURT

15               NORTHERN DISTRICT OF CALIFORNIA

16

17 KASSONDRA BAAS and KELLY LOFQUIST,        CASE NO.  C 07-03108 JSW (ENE)
   individually and on behalf of all others
18 similarly situated,                       **DECLARATION OF PAULA
                                             BRADY**
19                Plaintiffs,
                                             **DATE:**     April 4, 2008
20 v.                                        **TIME:**     9:00 a.m.
                                             **DEPT.:**    Crtrm. 2, 17th Floor
21 DOLLAR TREE STORES, INC.,                 **JUDGE:**    Hon. Jeffrey S. White

22                Defendant.                 **COMPLAINT FILED:** June 13, 2007
                                             **TRIAL DATE:**       No date set.
23

24

25

26

27          I, Paula Brady, declare as follows:

28

KAUFF MCCLAIN &
MCGUIRE LLP
ONE POST STREET
SUITE 2600
SAN FRANCISCO, CA 94104
TELEPHONE (415) 421-3111

DECLARATION OF PAULA BRADY                              CASE NO. C 07-03108 JSW (ENE)

1      1      I am over the age of eighteen and have personal knowledge of the facts

2   set forth below   If called upon as a witness, I could testify competently thereto

3      2      I am employed by Dollar Tree Management, Inc ("DTM"), a wholly owned

4   subsidiary of Dollar Tree Stores, Inc ("DTS") (DTM and DTS shall be referred to

5

6   collectively as "Dollar Tree"), as a Human Resources Paralegal   DTS has several wholly

7   owned subsidiaries, including DTM, which operate from the same location as DTS'

8   corporate office and exist for the sole purpose of providing support for the operations of

9   DTS and its other wholly owned subsidiaries   For example, DTS does not have its own

10   Human Resources Department   In my capacity as a Human Resources Paralegal for

11   Dollar Tree, I am familiar with Dollar Tree's human resources records and have access

12

13   to DTS' operations records

14      3      Dollar Tree owns and operates over 3,000 retail stores throughout the

15   United States   Approximately 220 of those stores are located in California

16      4      I have reviewed Dollar Tree's personnel records pertaining to Kassondra

17   Baas   Dollar Tree hired Ms Baas as an hourly associate in October 2005   She was

18   promoted to Assistant Manager on April.5, 2006 She was terminated effective January

19   26, 2007

20

21      5      I have reviewed Dollar Tree's personnel records pertaining to Kelly

22   Lofquist   Dollar Tree hired Kelly Lofquist ("Lofquist") as an hourly associate in August

23   2006   She was promoted to Assistant Manager on October 1, 2006   Lofquist was

24   terminated effective February 12, 2007

25      6      Dollar Tree maintains payroll information for all its employees   They are

26   available in a report referred to as PR260 which, among other things, identifies the week,

27   gross and net pay and type of pay i e , regular, bonus, sick leave, etc   I ran these

28

KAUFF, McCLAIN
& McGUIRE LLP
ONE POST STREET
SUITE 2600
SAN FRANCISCO CA 94104
TELEPHONE (415) 421 3111

C \Documents and

DECLARATION OF PAULA BRADY                    CASE NOS  C 07 03108 JSW (ENE)

1  reports as to Ms Baas and Ms Lofquist in conjunction with this case and provided same

2  to counsel for Dollar Tree  These reports were produced at bates numbers DTB0076-84

3  (Lofquist) and DTB0085-0102 (Baas) and are attached hereto as Exhibit A    Pages 6

4
5  (DTB 082) and 14 (DTB099) identify the number of overtime hours and amount of

6  overtime pay received by Lofquist and Baas respectively

7          7       Pages 20, 60 and 61 of Dollar Tree's Store Associates' Handbook,

8  attached as Exhibit B, sets forth its payroll and wage policies

9          8       Dollar Tree's Policy & Procedures for Editing and Approving Time Records,

10  produced at Bates Number DTB1394 and attached hereto as Exhibit C, explains

11  management's responsibilities regarding reviewing time records and ensuring their

12
13  accuracy

14         9       Dollar Tree does not discipline its Store Managers for incurring overtime

15         10      In the ordinary course of conducting its business, Dollar Tree maintains

16  payroll records for its hourly store employees using Fastech and Compass systems

17  Through May 2006, the Fastech system was used by store employees to record their

18  time    Dollar Tree then switched to the Compass system    I ran the Fastech and

19  Compass reports that were provided to Resolution Economics to review for this case

20
         I declare under penalty of perjury under the laws of the Commonwealth of Virginia
21
22  that the foregoing is true and correct

23         Executed in Chesapeake, Virginia this 29 day of February, 2008

24                                                    _____
25                                                           Paula Brady

26
27  1251079v1

28

KAUFF, McCLAIN
& McGUIRE LLP
ONE POST STREET
SUITE 2600
SAN FRANCISCO CA  94104
TELEPHONE (415) 421-3111

-3-

C \Documents and

DECLARATION OF PAULA BRADY                                   CASE NOS  C 07 03108 JSW (ENE)

# EXHIBIT A

Payment Detail Listing

PR260 Date: 06/29/07
Time: 16:03

JOB SUBMISSION PARAMETERS

User Name: u0vhpb01
Job Name : PR260-
Step Nbr : 1

Company:                    2          DOLLAR TREE STORES, INC.

        Process Level:
          Department:
    Processing Option:                  Company

        Employee Group:
            Employee:     544168  -     544168
                Date:            -
        Payment Type:                   All Types
      Payment Detail:  Y              Yes
        Report Option:  D              Detail
    Employee Sequence:  N              Numeric
Total Common Curr/Countries:  N        No

# Payment Detail Listing

PR260  Date 06/29/07
Time 16:03

Company   2   DOLLAR TREE STORES, INC.
Payment Detail Listing
Date Range -

Page   1

| Employee Name | | Date | Pmt Nbr | Type | Gross Pay | | Tax Deds | Other Deds | Company Deds | | Net Pay |
|---|---|---|---|---|---|---|---|---|---|---|---|

**544168 LOFQUIST, KELLY**

| | Hours, Units | | | Date 08/11/06 | Pmt Nbr 47124146 | Type System | Gross Pay | | Tax Deds | Other Deds | Company Deds | Net Pay |
|---|---|---|---|---|---|---|---|---|---|---|---|---|

Earnings — REG  Hours,Units 4.72 — Amount 34.69
Tax Ded:  FED TAX, SS Tax 2.15, MEDICARE .50, CA WHTAX .28, CADS W/H
Taxable: 34.69 / 34.69 / 34.69 / 34.69
Gross Pay 34.69   Tax Deds 2.93   Other Ded 0.00
Cpy Ded:  SS Exp 2.15, MEDI EXP .50, FUTA EXP .28, CA SUI 1.91 — Amount 4.84
Taxable: 34.69 / 34.69 / 34.69 / 34.69
Company Deds 4.84   Net Pay 31.76

---

**544168 LOFQUIST, KELLY**

Date 08/18/06   Pmt Nbr 47145149   Type System
Earnings — 3RD SHFT  Units 18.43 — Amount 135.46
           REG  Units .08 — Amount .08
Tax Ded:  FED TAX, SS Tax 8.40, MEDICARE 1.97, CA WHTAX 1.08, CADS W/H
Taxable: 135.54 / 135.54 / 135.54 / 135.54
Gross Pay 135.54   Tax Deds 11.45   Other Ded 0.00
Cpy Ded:  SS Exp 8.40, MEDI EXP 1.97, FUTA EXP 1.08, CA SUI 7.45 — Amount 18.90
Taxable: 135.54 / 135.54 / 135.54 / 135.54
Company Deds 18.90   Net Pay 124.09

---

**544168 LOFQUIST, KELLY**

Date 08/25/06   Pmt Nbr 60001288   Type System
Earnings — REG  Hours,Units 18.15 — Amount 133.40
Tax Ded:  FED TAX, SS Tax 8.28, MEDICARE 1.93, CA WHTAX 1.07, CADS W/H
Taxable: 133.40 / 133.40 / 133.40 / 133.40
Gross Pay 133.40   Tax Deds 11.28   Other Ded 0.00
Cpy Ded:  SS Exp 8.28, MEDI EXP 1.93, FUTA EXP 1.07, CA SUI 7.34 — Amount 18.62
Taxable: 133.40 / 133.40 / 133.40 / 133.40
Company Deds 18.62   Net Pay 122.12

---

**544168 LOFQUIST, KELLY**

Date 09/01/06   Pmt Nbr 60004521   Type System
Earnings — REG  Hours,Units 26.42 — Amount 194.19
           3RD SHFT — Amount 3.08
Tax Ded:  FED TAX, SS Tax 12.23, MEDICARE 2.86, CA WHTAX 1.58, CADS W/H
Taxable: 197.27 / 197.27 / 197.27 / 197.27
Gross Pay 197.27   Tax Deds 16.67   Other Ded 0.00
Cpy Ded:  SS Exp 12.23, MEDI EXP 2.86, FUTA EXP 1.58, CA SUI 10.85 — Amount 27.52
Taxable: 197.27 / 197.27 / 197.27 / 197.27
Company Deds 27.52   Net Pay 180.60

---

**544168 LOFQUIST, KELLY**

Date 09/08/06   Pmt Nbr 6000781   Type System
Earnings — REG  Hours,Units 26.03 — Amount 191.32
           3RD SHFT  Units .35 — Amount .35
Tax Ded:  FED TAX, SS Tax 11.88, MEDICARE 2.78, CA WHTAX 1.53, CADS W/H
Taxable: 191.67 / 191.67 / 191.67 / 191.67
Gross Pay 191.67   Tax Deds 16.19   Other Ded 0.00
Cpy Ded:  SS Exp 11.88, MEDI EXP 2.78, FUTA EXP 1.53, CA SUI 10.54 — Amount 26.73
Taxable: 191.67 / 191.67 / 191.67 / 191.67
Company Deds 26.73   Net Pay 175.48

---

**544168 LOFQUIST, KELLY**

Date 09/15/06   Pmt Nbr 60011136   Type System
Earnings — HOL ON  Units 4.23 — Amount 37.44
           REG  Units 21.20 — Amount 155.82
           3RD SHFT  Units .10 — Amount .10
Tax Ded:  FED TAX, SS Tax 11.99, MEDICARE 2.81, CA WHTAX 1.55, CADS W/H
Taxable: 193.36 / 193.36 / 193.36 / 193.36
Gross Pay 193.36   Tax Deds 16.35   Other Ded 0.00
Cpy Ded:  SS Exp 11.99, MEDI EXP 2.81, FUTA EXP 1.55, CA SUI 10.63 — Amount 26.98
Taxable: 193.36 / 193.36 / 193.36 / 193.36
Company Deds 26.98   Net Pay 177.01

Payment Detail Listing

PR260 Date 06/29/07
Time 16:03

Company   2   DOLLAR TREE STORES, INC.
Payment Detail Listing
Date Range

Page   2

| Employee Name | Date | Pmt Nbr Type | Gross Pay | Taxable | Other Ded | Tax Deds | Other Deds | Company Deds | Net Pay |
|---|---|---|---|---|---|---|---|---|---|

**544168 LOFQUIST, KELLY**

| | | | | Taxable | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Earnings | Hours, Units | Amount | Tax Ded | Amount | Other Ded | Amount | Cpy Ded | Amount | Taxable |

**544168 LOFQUIST, KELLY**   09/22/06 60014491 System

| Earnings | Hours, Units | Amount | Tax Ded | Amount | | | Cpy Ded | Amount | Taxable |
|---|---|---|---|---|---|---|---|---|---|

Gross Pay 277.74   Taxable 193.36   Tax Deds 23.46   Other Deds 0.00   Company Deds 38.74   Net Pay 254.28

**544168 LOFQUIST, KELLY**   09/29/06 60017861 System

| Earnings | Hours, Units | Amount | Tax Ded | Amount | | | Cpy Ded | Amount | Taxable |
|---|---|---|---|---|---|---|---|---|---|
| REG | 25.10 | 184.49 | FED TAX | | | | SS Exp | 18.50 | 298.42 |
| DOUBLE | 7.75 | 113.92 | SS Tax | 18.50 | | | MEDI EXP | 4.33 | 298.42 |
| 3RD SHFT | | .01 | MEDICARE | 4.33 | | | FUTA EXP | 2.39 | 298.42 |
| | | | CA WHTAX | | | | CA SUI | 16.41 | 298.42 |
| | | | CADS W/H | 2.22 | | | | | |

Gross Pay 298.42   Taxable 298.42   Tax Deds 25.22   Other Deds 0.00   Company Deds 41.63   Net Pay 273.20

**544168 LOFQUIST, KELLY**   09/29/06 60017861 System

Dir Dep Distribution   Bank ID 114924742   Bank Account Number 2019435382   Deposit Amount 273.20   Description DEPOSIT

**544168 LOFQUIST, KELLY**   10/06/06 60021280 System

| Earnings | Hours, Units | Amount | Tax Ded | Amount | | | Cpy Ded | Amount | Taxable |
|---|---|---|---|---|---|---|---|---|---|
| REG | 24.35 | 178.97 | FED TAX | | | | SS Exp | 11.13 | 179.53 |
| 3RD SHFT | | .56 | SS Tax | 11.13 | | | MEDI EXP | 2.60 | 179.53 |
| | | | MEDICARE | 2.60 | | | FUTA EXP | 1.43 | 179.53 |
| | | | CA WHTAX | | | | CA SUI | 9.87 | 179.53 |
| | | | CADS W/H | 1.43 | | | | | |

Gross Pay 179.53   Taxable 179.53   Tax Deds 15.16   Other Deds 0.00   Company Deds 25.03   Net Pay 164.37

**544168 LOFQUIST, KELLY**   10/06/06 60021280 System

Dir Dep Distribution   Bank ID 114924742   Bank Account Number 2019435382   Deposit Amount 164.37   Description DEPOSIT

**544168 LOFQUIST, KELLY**   10/13/06 11050013 A.C.H

| Earnings | Hours, Units | Amount | Tax Ded | Amount | | | Cpy Ded | Amount | Taxable |
|---|---|---|---|---|---|---|---|---|---|
| REG | 35.57 | 373.49 | FED TAX | 7.10 | | | SS Exp | 23.30 | 375.80 |
| OVERTIME | .08 | 1.26 | SS Tax | 23.30 | | | MEDI EXP | 5.45 | 375.80 |
| 3RD SHFT | | 1.05 | MEDICARE | 5.45 | | | FUTA EXP | 3.01 | 375.80 |
| | | | CA WHTAX | | | | CA SUI | 20.67 | 375.80 |
| | | | CADS W/H | 3.01 | | | | | |

Gross Pay 375.80   Taxable 375.80   Tax Deds 38.86   Other Deds 0.00   Company Deds 52.43   Net Pay 336.94

**544168 LOFQUIST, KELLY**   10/13/06 11050013 A.C.H

Dir Dep Distribution   Bank ID 114924742   Bank Account Number 2019435382   Deposit Amount 336.94   Description DEPOSIT

**544168 LOFQUIST, KELLY**   10/20/06 11064578 A.C.H

| Earnings | Hours, Units | Amount | Tax Ded | Amount | | | Cpy Ded | Amount | Taxable |
|---|---|---|---|---|---|---|---|---|---|
| REG | 37.22 | 390.81 | FED TAX | 8.62 | | | SS Exp | 24.24 | 391.02 |
| 3RD SHFT | | .21 | SS Tax | 24.24 | | | MEDI EXP | 5.67 | 391.02 |
| | | | MEDICARE | 5.67 | | | FUTA EXP | 3.13 | 391.02 |
| | | | CA WHTAX | | | | CA SUI | 21.51 | 391.02 |
| | | | CADS W/H | 3.13 | | | | | |

Gross Pay 391.02   Taxable 391.02   Tax Deds 41.66   Other Deds 0.00   Company Deds 54.55   Net Pay 349.36

**544168 LOFQUIST, KELLY**

Dir Dep Distribution   Bank ID 114924742   Bank Account Number 2019435382   Deposit Amount 349.36   Description DEPOSIT

# Payment Detail Listing

PR260 Date 06/29/07
Time 16:03

Company        2  DOLLAR TREE STORES, INC.
Payment Detail Listing
Date Range     -

Page     3

| Employee Name | Date | Pmt Nbr | Type | Gross Pay | Tax Deds | Other Ded | Company Deds | Net Pay |
|---|---|---|---|---|---|---|---|---|

**544168 LOFQUIST, KELLY** — 10/27/06  11075252  A.C.H

| Earnings | Hours, Units | Amount | Tax Ded | Amount | Taxable | Other Ded | Amount | Cpy Ded | Amount | Taxable |
|---|---|---|---|---|---|---|---|---|---|---|
| REG | 34.25 | 359.63 | FED TAX | 5.52 | 360.04 | | | SS Exp | 22.33 | 360.04 |
| 3RD SHFT | | .41 | SS Tax | 22.33 | 360.04 | | | MEDI EXP | 5.22 | 360.04 |
| | | | MEDICARE | 5.22 | 360.04 | | | FUTA EXP | 2.88 | 360.04 |
| | | | CA WITHAX | | 360.04 | | | CA SUI | 19.80 | 360.04 |
| | | | CADS W/H | 2.88 | | | | | | |

360.04    35.95    0.00    50.23    324.09

Dir Dep Distribution  Bank ID 114924742  Bank Account Number 2019435382  Deposit Amount 324.09  Description DEPOSIT

**544168 LOFQUIST, KELLY** — 11/03/06  11094785  A.C.H

| Earnings | Hours, Units | Amount | Tax Ded | Amount | Taxable | Other Ded | Amount | Cpy Ded | Amount | Taxable |
|---|---|---|---|---|---|---|---|---|---|---|
| REG | 33.32 | 349.86 | FED TAX | 4.53 | 350.14 | | | SS Exp | 21.70 | 350.14 |
| 3RD SHFT | | .28 | SS Tax | 21.70 | 350.14 | | | MEDI EXP | 5.08 | 350.14 |
| | | | MEDICARE | 5.08 | 350.14 | | | FUTA EXP | 2.80 | 350.14 |
| | | | CA WITHAX | 2.80 | 350.14 | | | CA SUI | 19.26 | 350.14 |

350.14    34.11    0.00    48.84    316.03

Dir Dep Distribution  Bank ID 114924742  Bank Account Number 2019435382  Deposit Amount 316.03  Description DEPOSIT

**544168 LOFQUIST, KELLY** — 11/10/06  11103307  A.C.H

| Earnings | Hours, Units | Amount | Tax Ded | Amount | Taxable | Other Ded | Amount | Cpy Ded | Amount | Taxable |
|---|---|---|---|---|---|---|---|---|---|---|
| REG | 36.03 | 378.32 | FED TAX | 7.63 | 381.12 | | | SS Exp | 23.63 | 381.12 |
| 3RD SHFT | | 2.80 | SS Tax | 23.63 | 381.12 | | | MEDI EXP | 5.53 | 381.12 |
| | | | MEDICARE | 5.53 | 381.12 | | | FUTA EXP | 3.05 | 381.12 |
| | | | CA WITHAX | | 381.12 | | | CA SUI | 20.96 | 381.12 |
| | | | CADS W/H | 3.05 | | | | | | |

381.12    39.84    0.00    53.17    341.28

Dir Dep Distribution  Bank ID 114924742  Bank Account Number 2019435382  Deposit Amount 341.28  Description DEPOSIT

**544168 LOFQUIST, KELLY** — 11/17/06  11125902  A.C.H

| Earnings | Hours, Units | Amount | Tax Ded | Amount | Taxable | Other Ded | Amount | Cpy Ded | Amount | Taxable |
|---|---|---|---|---|---|---|---|---|---|---|
| REG | 34.78 | 365.19 | FED TAX | 22.91 | 504.67 | | | SS Exp | 31.29 | 504.67 |
| DOUBLE | 6.07 | 127.48 | SS Tax | 31.29 | 504.67 | | | MEDI EXP | 7.31 | 504.67 |
| 3RD SHFT | | 12.00 | MEDICARE | 7.31 | 504.67 | | | FUTA EXP | 4.04 | 504.67 |
| | | | CA WITHAX | 4.02 | 504.67 | | | CA SUI | 27.76 | 504.67 |
| | | | CADS W/H | 4.04 | | | | | | |

504.67    69.57    0.00    70.40    435.10

Dir Dep Distribution  Bank ID 114924742  Bank Account Number 2019435382  Deposit Amount 435.10  Description DEPOSIT

**544168 LOFQUIST, KELLY** — 11/24/06  11141092  A.C.H

| Earnings | Hours, Units | Amount | Tax Ded | Amount | Taxable | Other Ded | Amount | Cpy Ded | Amount | Taxable |
|---|---|---|---|---|---|---|---|---|---|---|
| REG | 35.98 | 377.79 | FED TAX | 7.39 | 378.72 | | | SS Exp | 23.48 | 378.72 |
| 3RD SHFT | | .93 | SS Tax | 23.48 | 378.72 | | | MEDI EXP | 5.50 | 378.72 |
| | | | MEDICARE | 5.50 | 378.72 | | | FUTA EXP | 3.03 | 378.72 |
| | | | CADS W/H | 3.03 | 378.72 | | | CA SUI | 20.83 | 378.72 |

378.72    39.40    0.00    52.84    339.32

Dir Dep Distribution  Bank ID 114924742  Bank Account Number 2019435382  Deposit Amount 339.32  Description DEPOSIT

# Payment Detail Listing

PR260  Date 06/29/07
       Time 16:03

Company    2   DOLLAR TREE STORES, INC.
Payment Detail Listing
Date Range

Page   4

| Employee Name | Date | Pmt Nbr Type | Gross Pay | Tax Deds | Other Deds | Company Deds | Net Pay |
|---|---|---|---|---|---|---|---|

**544168 LOFQUIST, KELLY**

Dir Dep Distribution    Bank ID    Bank Account Number
                        114924742  2019435382

Dir Dep Distribution    12/01/06 11157369 A.C.H    396.43    42.65    0.00    55.29    353.78

| Earnings | Hours, Units | | Tax Ded | Amount | | Deposit Amount Description | Cpy Ded | Amount |
|---|---|---|---|---|---|---|---|---|
| REG OFF | 8.00 | | FED TAX | 9.16 | | 353.78 DEPOSIT | SS Exp | 24.58 |
| REG | 29.45 | | SS Tax | 24.58 | | | MEDI EXP | 5.74 |
| 3RD SHFT | | | MEDICARE | 5.74 | | | FUTA EXP | 3.17 |
| | | | CA W/H | 3.17 | | | CA SUI | 21.80 |
| | | | CADS W/H | | Taxable 396.43 | | | |

Earnings    Hours,    Amount    84.00
Units
309.23   3.20

Taxable
396.43
396.43
396.43
396.43

---

**544168 LOFQUIST, KELLY**

Dir Dep Distribution    Bank ID    Bank Account Number
                        114924742  2019435382

Dir Dep Distribution    12/08/06 11171934 A.C.H    396.46    42.67    34.00    55.31    319.79

| Earnings | Hours, Units | | Tax Ded | Amount | | Deposit Amount Description | Cpy Ded | Amount |
|---|---|---|---|---|---|---|---|---|
| REG | 37.45 | | FED TAX | 9.59 | | 319.79 DEPOSIT | SS Exp | 24.58 |
| 3RD SHFT | | | SS Tax | 24.58 | Other Ded | CHILD SP  33.00 | MEDI EXP | 5.75 |
| | | | MEDICARE | 5.75 | GFEE  1.00 | | FUTA EXP | 3.17 |
| | | | CA W/H | 5.75 | | | CA SUI | 21.81 |
| | | | CADS W/H | 3.17 | Taxable | | | |

Earnings    Amount    393.23
           3.23

Taxable
396.46
396.46
396.46
396.46

---

**544168 LOFQUIST, KELLY**

Dir Dep Distribution    Bank ID    Bank Account Number
                        114924742  2019435382

Dir Dep Distribution    12/15/06 11188868 A.C.H    428.50    49.56    34.00    59.79    344.94

| Earnings | Hours, Units | | Tax Ded | Amount | Other Ded | | Cpy Ded | Amount |
|---|---|---|---|---|---|---|---|---|
| REG | 40.00 | | FED TAX | 12.37 | CHILD SP  33.00 | | SS Exp | 26.57 |
| OVERTIME | .43 | | SS Tax | 26.57 | GFEE  1.00 | | MEDI EXP | 6.42 |
| 3RD SHFT | | | MEDICARE | 6.22 | | | FUTA EXP | 3.43 |
| | | | CA W/H | .97 | | | CA SUI | 23.57 |
| | | | CADS W/H | 3.43 | Taxable | | | |

Earnings    Amount    420.00
6.79
1.71

Taxable
428.50
428.50
428.50
428.50

---

**544168 LOFQUIST, KELLY**

Dir Dep Distribution    Bank ID    Bank Account Number
                        114924742  2019435382

Dir Dep Distribution    12/22/06 11204419 A.C.H    369.07    37.61    34.00    51.48    297.46

| Earnings | Hours, Units | | Tax Ded | Amount | Other Ded | | Cpy Ded | Amount |
|---|---|---|---|---|---|---|---|---|
| REG | 34.97 | | FED TAX | 6.43 | CHILD SP  33.00 | | SS Exp | 22.88 |
| 3RD SHFT | | | SS Tax | 22.88 | GFEE  1.00 | | MEDI EXP | 5.35 |
| | | | MEDICARE | 5.35 | | | FUTA EXP | 2.95 |
| | | | CA W/H | | | | CA SUI | 20.30 |
| | | | CADS W/H | 2.95 | Deposit Amount Description | | | |

Earnings    Amount    367.19
1.88

297.46 DEPOSIT

Taxable
369.07
369.07
369.07
369.07

---

**544168 LOFQUIST, KELLY**

Dir Dep Distribution    Bank ID    Bank Account Number
                        114924742  2019435382

Dir Dep Distribution    12/29/06 11207505 A.C.H    400.70    43.45    34.00    55.90    323.25

| Earnings | Hours, Units | | Tax Ded | Amount | Other Ded | | Cpy Ded | Amount |
|---|---|---|---|---|---|---|---|---|
| REG | 37.78 | | FED TAX | 9.59 | CHILD SP  33.00 | | SS Exp | 24.85 |
| 3RD SHFT | | | SS Tax | 24.85 | GFEE  1.00 | | MEDI EXP | 5.81 |
| | | | | | | MEDI EXP | |

Earnings    Amount    396.69
4.01   SS Tax

Taxable
400.70
400.70
400.70

# Payment Detail Listing

PR260  Date 06/29/07  
Time 16:03

Company 2  DOLLAR TREE STORES, INC.  
Payment Detail Listing  
Date Range -

Page 5

| Employee Name | Date | Pmt Nbr Type | Gross Pay | Other Ded | Tax Deds | Other Deds | Company Deds | Net Pay |
|---|---|---|---|---|---|---|---|---|
| Earnings Hours, Units | | Amount | Tax Ded Amount | Taxable | Other Ded Amount | Cpy Ded Amount | Amount | Taxable |

---

**Record (continuation)**

Tax Ded / Taxable:
- MEDICARE  5.81 | 400.70
- FED TAX | 400.70
- CA WHTAX | 400.70
- CADS W/H  3.20

Company Deds Amount: 3.20, 22.04

Dir Dep Distribution  Bank ID 114924742  Bank Account Number 2019435382  Deposit Amount 323.25  Description DEPOSIT

---

**544168 LOFQUIST, KELLY — Date 01/05/07  11223653  A.C.H**

Earnings (Hours/Units | Amount):
- HOL OFF  8.00 | 84.00
- REG  14.82 | 155.61

Tax Ded (Amount | Taxable):
- SS Tax  14.86 | 239.61
- MEDICARE  3.47 | 239.61
- CADS W/H  1.44 | 239.61

Other Ded (Amount):
- CHILD SP  33.00
- GFEB  1.00

Cpy Ded (Amount):
- SS Exp  14.86
- MEDI EXP  3.47
- FUTA EXP  1.92
- CA SUI  11.74

Gross Pay 239.61 | Tax Deds 19.77 | Other Deds 34.00 | Company Deds 31.99 | Net Pay 185.84

Dir Dep Distribution  Bank ID 114924742  Bank Account Number 2019435382  Deposit Amount 185.84  Description DEPOSIT

---

**544168 LOFQUIST, KELLY — Date 01/12/07  11238845  A.C.H**

Earnings (Hours/Units | Amount):
- REG  20.02 | 210.21

Tax Ded (Amount | Taxable):
- SS Tax  13.03 | 210.21
- MEDICARE  3.05 | 210.21
- CADS W/H  1.26 | 210.21

Other Ded (Amount):
- CHILD SP  33.00
- GFEB  1.00

Cpy Ded (Amount):
- SS Exp  13.03
- MEDI EXP  3.05
- FUTA EXP  1.68
- CA SUI  10.30

Gross Pay 210.21 | Tax Deds 17.34 | Other Deds 34.00 | Company Deds 28.06 | Net Pay 158.87

Dir Dep Distribution  Bank ID 114924742  Bank Account Number 2019435382  Deposit Amount 158.87  Description DEPOSIT

---

**544168 LOFQUIST, KELLY — Date 01/19/07  11266550  A.C.H**

Earnings (Hours/Units | Amount):
- REG  36.84 | 386.83

Tax Ded (Amount | Taxable):
- FED TAX  7.43 | 386.83
- SS Tax  23.98 | 386.83
- MEDICARE  5.61 | 386.83
- CA WHTAX  2.32 | 386.83

Other Ded (Amount):
- CHILD SP  33.00
- GFEB  1.00

Cpy Ded (Amount):
- SS Exp  23.98
- MEDI EXP  5.61
- FUTA EXP  3.09
- CA SUI  18.95

Gross Pay 386.83 | Tax Deds 39.34 | Other Deds 34.00 | Company Deds 51.63 | Net Pay 313.49

Dir Dep Distribution  Bank ID 114924742  Bank Account Number 2019435382  Deposit Amount 313.49  Description DEPOSIT

---

**544168 LOFQUIST, KELLY — Date 01/26/07  11287707  A.C.H**

Earnings (Hours/Units | Amount):
- REG  37.29 | 391.55

Tax Ded (Amount | Taxable):
- FED TAX  7.91 | 391.55
- SS Tax  24.28 | 391.55
- MEDICARE  5.68 | 391.55
- CA WHTAX  2.35 | 391.55

Other Ded (Amount):
- CHILD SP  33.00
- GFEB  1.00

Cpy Ded (Amount):
- SS Exp  24.28
- MEDI EXP  5.68
- FUTA EXP  3.14
- CA SUI  19.19

Gross Pay 391.55 | Tax Deds 40.22 | Other Deds 34.00 | Company Deds 52.29 | Net Pay 317.33

Dir Dep Distribution  Bank ID 114924742  Bank Account Number 2019435382  Deposit Amount 317.33  Description DEPOSIT

# Payment Detail Listing

PR260   Date 06/29/07
Time 16:03

Company  2   DOLLAR TREE STORES, INC.
Payment Detail Listing
Date Range  -

Page 6

| Employee Name | Hours, Units | Date | Pmt Nbr | Type | Gross Pay | Tax Deds | Other Deds | Company Deds | Net Pay |
|---|---|---|---|---|---|---|---|---|---|
| 544168 LOFQUIST, KELLY   Bank ID 114924742 | | 02/02/07 | 11296412 | A.C.H | 415.80 | 44.63 | 34.00 | 55.50 | 337.17 |

**Earnings**

| | Hours, Units | Amount | | Tax Ded | Amount | Taxable | Other Ded | | Cpy Ded | Amount | Taxable |
|---|---|---|---|---|---|---|---|---|---|---|---|
| REG | 39.60 | 415.80 | | FED TAX | 10.33 | 415.80 | CHILD SP | | SS Exp | 25.78 | 415.80 |
| | | | | SS Tax | 25.78 | 415.80 | GFEE | | MEDI EXP | 6.03 | 415.80 |
| | | | | MEDICARE | 6.03 | 415.80 | | | FUTA EXP | 3.32 | 415.80 |
| | | | | CA WHTAX | | 415.80 | | | CA SUI | 20.37 | 415.80 |
| | | | | CADS W/H | 2.49 | 415.80 | | | | | 415.80 |

Other Ded Amount: CHILD SP 33.00, GFEE 1.00

Dir Dep Distribution   Bank ID 114924742   Bank Account Number 2019435382   Deposit Amount 337.17   Description DEPOSIT

---

| Employee Name | Hours, Units | Date | Pmt Nbr | Type | Gross Pay | Tax Deds | Other Deds | Company Deds | Net Pay |
|---|---|---|---|---|---|---|---|---|---|
| 544168 LOFQUIST, KELLY   Bank ID 114924742 | | 02/09/07 | 11311307 | A.C.H | 343.35 | 31.42 | 34.00 | 45.84 | 277.93 |

**Earnings**

| | Hours, Units | Amount | | Tax Ded | Amount | Taxable | Other Ded | | Cpy Ded | Amount | Taxable |
|---|---|---|---|---|---|---|---|---|---|---|---|
| REG | 32.70 | 343.35 | | FED TAX | 3.09 | 343.35 | CHILD SP | | SS Exp | 21.29 | 343.35 |
| | | | | SS Tax | 21.29 | 343.35 | GFEE | | MEDI EXP | 4.98 | 343.35 |
| | | | | MEDICARE | 4.98 | 343.35 | | | FUTA EXP | 2.75 | 343.35 |
| | | | | CADS W/H | 2.06 | 343.35 | | | CA SUI | 16.82 | 343.35 |

Other Ded Amount: CHILD SP 33.00, GFEE 1.00

Dir Dep Distribution   Bank ID 114924742   Bank Account Number 2019435382   Deposit Amount 277.93   Description DEPOSIT

---

| Employee Name | Hours, Units | Date | Pmt Nbr | Type | Gross Pay | Tax Deds | Other Deds | Company Deds | Net Pay |
|---|---|---|---|---|---|---|---|---|---|
| 544168 LOFQUIST, KELLY   Bank ID 114924742 | | 02/12/07 | 2420 | Manual | 1,022.63 | 247.08 | 775.55 | 136.51 | 0.00 |

**Earnings**

| | Hours, Units | Amount | | Tax Ded | Amount | Taxable | Other Ded | | Cpy Ded | Amount | Taxable |
|---|---|---|---|---|---|---|---|---|---|---|---|
| BONUS | | 297.93 | | FED TAX | 129.13 | 1,022.63 | CHILD SP | 33.00 | SS Exp | 63.40 | 1,022.63 |
| PTO TIME | 40.00 | 420.00 | | SS Tax | 63.40 | 1,022.63 | | 11.54 | MEDI EXP | 14.82 | 1,022.63 |
| REG | 28.18 | 295.89 | | MEDICARE | 14.82 | 1,022.63 | GFEE | 1.00 | FUTA EXP | 8.18 | 1,022.63 |
| OVERTIME | .53 | 8.35 | | CA WHTAX | 33.59 | 1,022.63 | PAIDOUT | 729.01 | CA SUI | 50.11 | 1,022.63 |
| 3RD SHFT | .46 | 6.14 | | CADS W/H | 6.14 | 1,022.63 | | | | | 1,022.63 |

Dir Dep Distribution   Bank Account Number   Deposit Amount 2.06   Description DEPOSIT

---

**Totals Employee  544168**

| | Hours, Units | Amount | | Tax Ded | Amount | Taxable | Other Ded | | Cpy Ded | Amount | Taxable |
|---|---|---|---|---|---|---|---|---|---|---|---|
| REG | 837.15 | 8,157.29 | | FED TAX | 268.31 | 9,384.27 | CHILD SP | 374.54 | SS Exp | 581.83 | 9,384.27 |
| 3RD SHFT | 4.23 | 37.21 | | SS Tax | 581.83 | 9,384.27 | GFEE | | MEDI EXP | 136.07 | 9,384.27 |
| HOL ON | 1.82 | 37.44 | | MEDICARE | 136.07 | 9,384.27 | PAIDOUT | 729.01 | FUTA EXP | 75.00 | 9,384.27 |
| OVERTIME | 13.82 | 25.00 | | CA WHTAX | 38.58 | 9,384.27 | | | CA SUI | 498.07 | 9,384.27 |
| DOUBLE | 16.00 | 241.60 | | CADS W/H | 69.05 | 9,384.27 | | | | | 9,384.27 |
| HOL OFF | | 161.00 | | | | | | | | | |
| BONUS | | 297.93 | | | | | | | | | |
| PTO TIME | 40.00 | 420.00 | | | | | | | | | |

**Totals Employee**

| Gross Pay | Tax Deds | Other Deds | Company Deds | Net Pay |
|---|---|---|---|---|
| 9,384.27 | 1,093.84 | 1,115.55 | 1,291.04 | 7,174.88 |

Total ACH   5,671.97

# Payment Detail Listing

PR260  Date 06/29/07
Time 16:03

Company     2   DOLLAR TREE STORES, INC.
Payment Detail Listing
Date Range        -

Page    7

| | Gross Pay | Tax Deds | Other Deds | Company Deds | Net Pay |
|---|---|---|---|---|---|
| | 9,384.27 | 1,093.84 | 1,115.55 | 1,291.04 | 7,174.88 |

Totals Company

| Earnings | Hours, Units | Amount | Tax Ded | Amount | Taxable | Other Ded | Amount | Cpy Ded | Amount | Taxable |
|---|---|---|---|---|---|---|---|---|---|---|
| BONUS | | 297.93 | FED TAX | 268.31 | 9,384.27 | CHILD SP | 374.54 | SS Exp | 581.83 | 9,384.27 |
| HOL OFF | 16.00 | 168.00 | SS Tax | 581.83 | 9,384.27 | GFEE | 12.00 | MEDI EXP | 136.07 | 9,384.27 |
| HOL ON | 4.23 | 37.44 | MEDICARE | 136.07 | 9,384.27 | PAIDOUT | 729.01 | FUTA EXP | 75.07 | 9,384.27 |
| PTO TIME | 40.00 | 420.00 | CA WHTAX | 38.58 | 9,384.27 | | | CA SUI | 498.07 | 9,384.27 |
| REG | 837.15 | 8,157.29 | CADS W/H | 69.05 | | | | | | |
| DOUBLE | 13.82 | 241.40 | | | | | | | | |
| OVERTIME | | 251.00 | | | | | | | | |
| 3RD SHFT | 1.82 | 37.21 | | | | | | | | |

Total ACH        5,671.97

# Payment Detail Listing

PR260 Date 06/29/07
Time 16:03

| | Company 2 DOLLAR TREE STORES, INC. | | | | | Page 8 |
|---|---|---|---|---|---|---|
| | Payment Detail Listing | | | | | |
| | Date Range - | | | | | |

| Totals Country, Currency | Gross Pay | Tax Deds | Other Deds | Company Deds | Net Pay |
|---|---|---|---|---|---|
| US United States o USD | 9,384.27 | 1,093.84 | 1,115.55 | 1,291.04 | 7,174.88 |

********** Report Completed **********

# Payment Detail Listing

PR260  Date: 06/29/07
Time: 15:57

JOB SUBMISSION PARAMETERS

User Name: u0vbpb01
Job Name : PR260-
Step Nbr : 1

Company:                                    2          DOLLAR TREE STORES, INC.

                              Process Level:
                                Department:
                          Processing Option:                    Company

                            Employee Group:
                                  Employee:    489754  -    489754
                              Payment Date:
                              Payment Type:                    All Types
                            Payment Detail:  Y                 Yes
                            Report Option:  D                  Detail
                          Employee Sequence:  N                Numeric
    Total Common Curr/Countries:  N                            No

CONFIDENTIAL

# Payment Detail Listing

PR260  Date 06/29/07
       Time 15:57

Company  2   DOLLAR TREE STORES, INC.
Payment Detail Listing
Date Range

Page  1

| Employee Name | Date | Pmt Nbr | Type | Gross Pay | Tax Deds | Other Deds | Company Deds | Net Pay |
|---|---|---|---|---|---|---|---|---|
| 489754 BASSIGNANI, KASSONDRA | 11/10/05 | 46317578 | System | | | | | |

**489754 BASSIGNANI, KASSONDRA   11/10/05 46317578 System**

| Earnings | Hours, Units | Amount | Tax Ded | Amount | Taxable | Other Ded | Amount | Cpy Ded | Amount | Taxable |
|---|---|---|---|---|---|---|---|---|---|---|
| REG | 23.50 | 172.73 | FED TAX | 6.00 | 172.73 | | | SS Exp | 10.71 | 172.73 |
| | | | SS Tax | 10.71 | 172.73 | | | MEDI EXP | 2.50 | 172.73 |
| | | | MEDICARE | 2.50 | 172.73 | | | FUTA EXP | 1.38 | 172.73 |
| | | | CA WHTAX | | 172.73 | | | CA SUI | 10.71 | 172.73 |
| | | | CADS W/H | 1.87 | | | | | | |

Earnings  172.73    Tax Deds  21.10    Other Deds  0.00    Company Deds  25.30    Net Pay  151.63

**489754 BASSIGNANI, KASSONDRA   11/18/05 46401566 System**

| Earnings | Hours, Units | Amount | Tax Ded | Amount | Taxable | Other Ded | Amount | Cpy Ded | Amount | Taxable |
|---|---|---|---|---|---|---|---|---|---|---|
| REG | 18.82 | 138.33 | FED TAX | 2.58 | 138.33 | | | SS Exp | 8.58 | 138.33 |
| | | | SS Tax | 8.58 | 138.33 | | | MEDI EXP | 2.01 | 138.33 |
| | | | MEDICARE | 2.01 | 138.33 | | | FUTA EXP | 1.11 | 138.33 |
| | | | CA WHTAX | | 138.33 | | | CA SUI | 8.58 | 138.33 |
| | | | CADS W/H | 1.49 | | | | | | |

Earnings  138.33    Tax Deds  14.66    Other Deds  0.00    Company Deds  20.28    Net Pay  123.67

**489754 BASSIGNANI, KASSONDRA   11/25/05 46364323 System**

| Earnings | Hours, Units | Amount | Tax Ded | Amount | Taxable | Other Ded | Amount | Cpy Ded | Amount | Taxable |
|---|---|---|---|---|---|---|---|---|---|---|
| REG | 23.52 | 172.87 | FED TAX | 6.04 | 172.87 | | | SS Exp | 10.71 | 172.87 |
| | | | SS Tax | 10.71 | 172.87 | | | MEDI EXP | 2.51 | 172.87 |
| | | | MEDICARE | 2.51 | 172.87 | | | FUTA EXP | 1.38 | 172.87 |
| | | | CA WHTAX | | 172.87 | | | CA SUI | 10.72 | 172.87 |
| | | | CADS W/H | 1.87 | | | | | | |

Earnings  172.87    Tax Deds  21.13    Other Deds  0.00    Company Deds  25.32    Net Pay  151.74

**489754 BASSIGNANI, KASSONDRA   12/02/05 46389585 System**

| Earnings | Hours, Units | Amount | Tax Ded | Amount | Taxable | Other Ded | Amount | Cpy Ded | Amount | Taxable |
|---|---|---|---|---|---|---|---|---|---|---|
| HOL ON | 7.67 | 67.88 | FED TAX | 13.89 | 250.90 | | | SS Exp | 15.56 | 250.90 |
| REG | 24.90 | 183.02 | SS Tax | 15.56 | 250.90 | | | MEDI EXP | 3.64 | 250.90 |
| | | | MEDICARE | 3.64 | 250.90 | | | FUTA EXP | 2.01 | 250.90 |
| | | | CA WHTAX | 2.71 | 250.90 | | | CA SUI | 15.56 | 250.90 |
| | | | CADS W/H | 1.87 | | | | | | |

Earnings  250.90    Tax Deds  36.07    Other Deds  0.00    Company Deds  36.77    Net Pay  214.83

**489754 BASSIGNANI, KASSONDRA   12/09/05 46415543 System**

| Earnings | Hours, Units | Amount | Tax Ded | Amount | Taxable | Other Ded | Amount | Cpy Ded | Amount | Taxable |
|---|---|---|---|---|---|---|---|---|---|---|
| 3RD SHFT | .07 | .07 | FED TAX | 12.03 | 232.84 | | | SS Exp | 14.44 | 232.84 |
| REG | 31.67 | 232.77 | SS Tax | 14.44 | 232.84 | | | MEDI EXP | 3.37 | 232.84 |
| | | | MEDICARE | 3.37 | 232.84 | | | FUTA EXP | 1.86 | 232.84 |
| | | | CA WHTAX | 3.09 | 232.84 | | | CA SUI | 14.44 | 232.84 |
| | | | CADS W/H | 2.51 | | | | | | |

Earnings  232.84    Tax Deds  32.44    Other Deds  0.00    Company Deds  34.11    Net Pay  200.40

**489754 BASSIGNANI, KASSONDRA   12/16/05 46443735 System**

| Earnings | Hours, Units | Amount | Tax Ded | Amount | Taxable | Other Ded | Amount | Cpy Ded | Amount | Taxable |
|---|---|---|---|---|---|---|---|---|---|---|
| REG | 26.30 | 193.31 | FED TAX | 8.08 | 193.31 | CHILD SP | 84.18 | SS Exp | 11.98 | 193.31 |
| | | | SS Tax | 11.98 | 193.31 | | | MEDI EXP | 2.80 | 193.31 |
| | | | MEDICARE | 2.80 | 193.31 | | | FUTA EXP | 1.55 | 193.31 |
| | | | CA WHTAX | | 193.31 | | | CA SUI | 11.99 | 193.31 |

Earnings  193.31    Tax Deds  24.95    Other Deds  84.18    Company Deds  28.32    Net Pay  84.18

CONFIDENTIAL

# Payment Detail Listing

PR260 Date 06/29/07
Time 15:57

Company  2. DOLLAR TREE STORES, INC.
Payment Detail Listing
Date Range

Page 2

| Employee Name | Hours, Units | Date | Pmt Nbr Type | Gross Pay | Tax Deds | Other Deds | Company Deds | Net Pay |
|---|---|---|---|---|---|---|---|---|
| | | | | | | Amount Cpy Ded | Amount | Taxable |
| 489754 BASSIGNANI, KASSONDRA | Hours, Units 28.36 | 12/23/05 46471427 System | Amount Tax Ded 9.78 FED TAX 13.04 SS Tax 3.05 MEDICARE CA W/H CADS W/H | Taxable 210.32 210.32 210.32 210.32 | | Amount Cpy Ded 13.04 SS Exp 3.05 MEDI EXP 1.68 FUTA EXP 13.04 CA SUI | | |
| Earnings REG OVERTIME | 28.36 .17 | | | | | | | |
| Earnings | Hours, Units | Amount Tax Ded 2.09 CADS W/H | Amount 2.09 | Taxable 193.31 | | | | |
| 489754 BASSIGNANI, KASSONDRA | Hours, Units 23.18 | 12/30/05 46499265 System | Amount Tax Ded 5.79 FED TAX 10.56 SS Tax 2.47 MEDICARE CA W/H CADS W/H | Taxable 170.38 170.38 170.38 170.38 | 20.66 | Amount Cpy Ded 74.86 SS Exp 10.56 MEDI EXP 2.47 FUTA EXP 10.56 CA SUI | Amount 24.95 10.56 2.47 1.80 10.56 | Taxable 170.38 170.38 170.38 170.38 |
| Earnings REG | Hours, Units 23.18 | | Amount 170.38 FED TAX | | | 74.86 | | |
| 489754 BASSIGNANI, KASSONDRA | | 12/30/05 | | Taxable 170.38 | | | | 74.86 |
| Dir Dep Distribution | Bank ID 121132394 | Bank Account Number 1000188973 | Deposit Amount .80 | Deposit Amount 45.75 DEPOSIT | | Description | | |
| 489754 BASSIGNANI, KASSONDRA | Hours, Units 13.60 | 01/06/06 10418913 A.C.H | Amount Tax Ded 6.20 FED TAX 1.45 SS Tax MEDICARE CA W/H CADS W/H 1.84 | Taxable 99.96 99.96 99.96 99.96 170.38 | 8.45 | Amount Cpy Ded 45.76 SS Exp MEDI EXP FUTA EXP CA SUI | Amount 13.95 6.20 1.45 1.05 5.50 | Taxable 99.96 99.96 99.96 99.96 45.75 |
| Earnings REG | Hours, Units 13.60 | | Amount 99.96 FED TAX | | | 45.76 | | |
| Dir Dep Distribution | Bank ID 121132394 | Bank Account Number 1000188973 | Deposit Amount .93 | Deposit Amount 43.75 DEPOSIT | | Description | | |
| 489754 BASSIGNANI, KASSONDRA | Hours, Units 15.89 | 01/06/06 10435038 A.C.H | Amount Tax Ded 7.24 FED TAX 1.69 SS Tax MEDICARE CA W/H CADS W/H | Taxable 116.79 116.79 116.79 116.79 116.79 | 10.10 | Amount Cpy Ded 53.35 SS Exp MEDI EXP FUTA EXP CA SUI | Amount 16.28 7.24 1.69 .93 6.42 | Taxable 116.79 116.79 116.79 116.79 |
| Earnings REG | Hours, Units 15.89 | | Amount 116.79 FED TAX | | | 53.35 | | |
| 489754 BASSIGNANI, KASSONDRA | | 01/06/06 | | Taxable 116.79 | 19.24 | Amount Cpy Ded 73.55 | 53.34 | |
| Dir Dep Distribution | Bank ID 121132394 | Bank Account Number 1000188973 | Deposit Amount 53.34 DEPOSIT | Amount Description 53.34 DEPOSIT | | Description | | 53.34 |
| 489754 BASSIGNANI, KASSONDRA | Hours, Units 22.63 | 01/20/06 10450109 A.C.H | Amount Tax Ded 5.19 FED TAX 10.31 SS Tax 2.41 MEDICARE CA W/H CADS W/H 1.33 | Taxable 166.33 166.33 166.33 166.33 166.33 | | Amount Cpy Ded 73.55 SS Exp MEDI EXP FUTA EXP CA SUI | Amount 10.31 2.41 1.33 9.15 | Taxable 166.33 166.33 166.33 166.33 166.33 |
| Earnings REG | Hours, Units 22.63 | | Amount 166.33 FED TAX | | | 73.55 | 23.20 | 73.54 |

CONFIDENTIAL

DTB0087

DTB0085

# Payment Detail Listing

PR260 Date 06/29/07
Time 15:57

Company 2 DOLLAR TREE STORES, INC.
Payment Detail Listing
Date Range

Page 3

| Employee Name | Bank ID | Bank Account Number | Date | Pmt Nbr Type | Gross Pay | Tax Deds | Other Deds | Company Deds | Net Pay |
|---|---|---|---|---|---|---|---|---|---|

**Dir Dep Distribution**  Bank ID 121132394  Bank Account Number 1000188973  Deposit Amount 107.37  Description DEPOSIT

489754 BASSIGNANI, KASSONDRA  01/27/06  10467184  A.C.H  249.54

| Earnings | Hours, Units | | Amount Tax Ded | | Gross Pay | Tax Deds | Other Ded | Other Deds Cpy Ded | | Net Pay |
|---|---|---|---|---|---|---|---|---|---|---|
| REG | 33.95 | Amount 249.54 | FED TAX | 13.51 | Taxable 249.54 | 34.80 | CHILD SP 107.37 | SS Exp | Amount 15.67 | Taxable 249.54 |
| | | | SS Tax | 15.47 | 249.54 | | | MEDI EXP | 3.62 | 249.54 |
| | | | MEDICARE | 3.62 | 249.54 | | | FUTA EXP | 2.00 | 249.54 |
| | | | CA WHTAX | .20 | 249.54 | | | CA SUI | 13.72 | 249.54 |
| | | | CADS W/H | 2.00 | | | | | | |

Company Deds 34.81    Net Pay 107.37

**Dir Dep Distribution**  Bank ID 121132394  Bank Account Number 1000188973  Deposit Amount 65.30  Description DEPOSIT

489754 BASSIGNANI, KASSONDRA  02/03/06  10484563  A.C.H  146.12

| Earnings | Hours, Units | | Amount Tax Ded | | Gross Pay | Tax Deds | Other Ded | Other Deds Cpy Ded | | Net Pay |
|---|---|---|---|---|---|---|---|---|---|---|
| REG | 19.88 | Amount 146.12 | FED TAX | 3.17 | Taxable 146.12 | 15.52 | CHILD SP 65.30 | SS Exp | Amount 9.06 | Taxable 146.12 |
| | | | SS Tax | 9.06 | 146.12 | | | MEDI EXP | 2.12 | 146.12 |
| | | | MEDICARE | 2.12 | 146.12 | | | FUTA EXP | 1.17 | 146.12 |
| | | | CA WHTAX | 2.24 | 146.12 | | | CA SUI | 8.04 | 146.12 |
| | | | CADS W/H | 1.17 | | | | | | |

Company Deds 20.39    Net Pay 65.30

**Dir Dep Distribution**  Bank ID 121132394  Bank Account Number 1000188973  Deposit Amount 65.30  Description DEPOSIT

489754 BASSIGNANI, KASSONDRA  02/10/06  10499649  A.C.H  154.20

| Earnings | Hours, Units | | Amount Tax Ded | | Gross Pay | Tax Deds | Other Ded | Other Deds Cpy Ded | | Net Pay |
|---|---|---|---|---|---|---|---|---|---|---|
| REG | 20.98 | Amount 154.20 | FED TAX | 3.98 | Taxable 154.20 | 17.01 | CHILD SP 68.60 | SS Exp | Amount 9.56 | Taxable 154.20 |
| | | | SS Tax | 9.56 | 154.20 | | | MEDI EXP | 2.24 | 154.20 |
| | | | MEDICARE | 2.24 | 154.20 | | | FUTA EXP | 1.23 | 154.20 |
| | | | CADS W/H | 1.23 | 154.20 | | | CA SUI | 8.48 | 154.20 |

Company Deds 21.51    Net Pay 68.59

**Dir Dep Distribution**  Bank ID 121132394  Bank Account Number 1000188973  Deposit Amount 50.75  Description DEPOSIT

489754 BASSIGNANI, KASSONDRA  02/17/06  10515971  A.C.H  110.84

| Earnings | Hours, Units | | Amount Tax Ded | | Gross Pay | Tax Deds | Other Ded | Other Deds Cpy Ded | | Net Pay |
|---|---|---|---|---|---|---|---|---|---|---|
| REG | 15.08 | Amount 110.84 | FED TAX | 6.87 | Taxable 110.84 | 9.36 | CHILD SP 46.50 | SS Exp | Amount 6.87 | Taxable 110.84 |
| | | | SS Tax | 6.87 | 110.84 | | CHILD SP 4.23 | MEDI EXP | 1.60 | 110.84 |
| | | | MEDICARE | 1.60 | 110.84 | | | FUTA EXP | .89 | 110.84 |
| | | | CA WHTAX | .89 | 110.84 | | | CA SUI | 6.10 | 110.84 |

Company Deds 15.46    Net Pay 50.75

489754 BASSIGNANI, KASSONDRA  02/24/06  10534249  A.C.H  224.40

| Earnings | Hours, Units | | Amount Tax Ded | | Gross Pay | Tax Deds | Other Ded | Other Deds Cpy Ded | | Net Pay |
|---|---|---|---|---|---|---|---|---|---|---|
| REG | 30.53 | Amount 224.40 | FED TAX | 11.00 | Taxable 224.40 | 29.98 | CHILD SP 89.09 | SS Exp | Amount 13.92 | Taxable 224.40 |
| | | | SS Tax | 13.92 | 224.40 | | MEDI EXP 8.11 | MEDI EXP | 3.26 | 224.40 |

Company Deds 31.32    Net Pay 97.22

CONFIDENTIAL

DTB0088

DTB0085

# Payment Detail Listing

PR260 Date 06/29/07
Time 15:57

Company    2  DOLLAR TREE STORES, INC.
Payment Detail Listing
Date Range

Page    4

| Employee Name | Hours, Units | Date | Pmt Nbr Type | Gross Pay | Tax Deds | Other Deds | Company Deds | Net Pay |
|---|---|---|---|---|---|---|---|---|

**Earnings**
Hours, Units

Amount | Tax Ded | Amount | Taxable | Other Ded | Amount | Cpy Ded | Amount | Taxable

---

**489754 BASSIGNANI, KASSONDRA    03/03/06 10552350 A.C.H**

Bank ID 121132394    Bank Account Number 1000188973    Deposit Amount 97.22    Description DEPOSIT

Dir Dep Distribution

| | Amount | Tax Ded | Amount | Taxable | Other Ded | Amount | Cpy Ded | Amount | Taxable |
|---|---|---|---|---|---|---|---|---|---|
| Earnings | 252.40 | FED TAX | 13.80 | 252.40 | PT INS | 88.40 | SS EXP | 15.65 | 252.40 |
| REG | | MEDICARE | 3.66 | 252.40 | CHILD SP | 20.12 | MEDI EXP | 3.66 | 252.40 |
| Units 34.34 | | SS Tax | 15.65 | 252.40 | | | FUTA EXP | 2.01 | 252.40 |
| | | CA WHTAX | 2.23 | 252.40 | | | CA SUI | 13.88 | 252.40 |
| | | CADS W/H | 2.01 | 252.40 | | | | | |

Amount 252.40    Tax Ded 35.35    108.52    Other Ded 108.52    87.48    Company Deds 35.20    Taxable 108.53

---

**489754 BASSIGNANI, KASSONDRA    03/10/06 10567522 A.C.H**

Bank ID 121132394    Bank Account Number 1000188973    Deposit Amount 108.53    Description DEPOSIT

Dir Dep Distribution

| | Amount | Tax Ded | Amount | Taxable | Other Ded | Amount | Cpy Ded | Amount | Taxable |
|---|---|---|---|---|---|---|---|---|---|
| Earnings | 140.90 | FED TAX | .42 | 140.90 | PT INS | 22.26 | SS EXP | 7.35 | 118.64 |
| REG | | MEDICARE | 1.72 | 118.64 | CHILD SP | 53.13 | MEDI EXP | 1.72 | 118.64 |
| Units 19.17 | | SS Tax | 7.35 | 118.64 | CHILD SP | 12.09 | FUTA EXP | .95 | 118.64 |
| | | | | | | | CA SUI | 6.53 | 118.64 |

Amount 140.90    Tax Ded 10.44    118.64    Other Ded 42.98    87.48    Company Deds 16.55    Taxable 42.98

---

**489754 BASSIGNANI, KASSONDRA    03/17/06 10583808 A.C.H**

Bank ID 121132394    Bank Account Number 1000188973    Deposit Amount 42.98    Description DEPOSIT

Dir Dep Distribution

| | Amount | Tax Ded | Amount | Taxable | Other Ded | Amount | Cpy Ded | Amount | Taxable |
|---|---|---|---|---|---|---|---|---|---|
| Earnings | 212.04 | FED TAX | 7.54 | 189.78 | PT INS | 22.26 | SS EXP | 11.77 | 189.78 |
| REG | | MEDICARE | 2.75 | 189.78 | CHILD SP | 76.75 | MEDI EXP | 2.75 | 189.78 |
| Units 28.85 | | SS Tax | 11.77 | 189.78 | CHILD SP | 17.47 | FUTA EXP | 1.52 | 189.78 |
| | | CA WHTAX | 1.52 | 189.78 | | | CA SUI | 10.44 | 189.78 |

Amount 212.04    Tax Ded 23.58    189.78    Other Ded 71.98    116.48    Company Deds 26.48    Taxable 71.98

---

**489754 BASSIGNANI, KASSONDRA    03/24/06 10599839 A.C.H**

Bank ID 121132394    Bank Account Number 1000188973    Deposit Amount 52.20    Description DEPOSIT

Dir Dep Distribution

| | Amount | Tax Ded | Amount | Taxable | Other Ded | Amount | Cpy Ded | Amount | Taxable |
|---|---|---|---|---|---|---|---|---|---|
| Earnings | 163.54 | FED TAX | 2.69 | 141.28 | PT INS | 22.26 | SS EXP | 8.76 | 141.28 |
| REG | | MEDICARE | 8.76 | 141.28 | CHILD SP | 60.65 | MEDI EXP | 2.05 | 141.28 |
| Units 22.25 | | SS Tax | 2.05 | 141.28 | CHILD SP | 13.80 | FUTA EXP | 1.13 | 141.28 |
| | | CADS W/H | 1.13 | 141.28 | | | CA SUI | 7.77 | 141.28 |

Amount 163.54    Tax Ded 14.63    141.28    Other Ded 52.20    96.71    Company Deds 19.71    Taxable 52.20

CONFIDENTIAL

DTB0089

DTB0085

# Payment Detail Listing

PR260  Date 06/29/07
Time 15:57

Company    2  DOLLAR TREE STORES, INC.
Payment Detail Listing
Date Range

Page   5

| Employee Name | | Date | Pmt Nbr Type | Gross Pay | Tax Deds | Other Deds | Company Deds | Net Pay |
|---|---|---|---|---|---|---|---|---|
| 489754 BASSIGNANI, KASSONDRA | | 03/31/06 | 10615553 A.C.H | 115.40 | 7.87 | 76.02 | 12.99 | 31.51 |
| Earnings | Hours/Units | Amount | Tax Ded | Amount | Taxable | Other Ded | Amount | Cpy Ded | Amount | Taxable |
| REG | 15.70 | 115.40 | FED TAX | 5.77 | 93.14 | PTINS | 22.26 | SS Exp | 5.77 | 93.14 |
| | | | SS Tax | 1.35 | 93.14 | CHILD SP | 43.80 | MEDI EXP | 1.35 | 93.14 |
| | | | MEDICARE | | 93.14 | CHILD SP | 9.96 | FUTA EXP | .75 | 93.14 |
| | | | CA WHTAX | | 93.14 | | | CA SUI | 5.12 | 93.14 |
| | | | CADS W/H | .75 | | | | | | |

Dir Dep Distribution    Bank ID 121132394    Bank Account Number 1000188973    Deposit Amount 31.51    Description DEPOSIT

| 489754 BASSIGNANI, KASSONDRA | | 04/07/06 | 10630468 A.C.H | 116.72 | 7.98 | 76.62 | 13.18 | 32.12 |
| Earnings | Hours/Units | Amount | Tax Ded | Amount | Taxable | Other Ded | Amount | Cpy Ded | Amount | Taxable |
| REG | 15.88 | 116.72 | FED TAX | 5.86 | 94.46 | PTINS | 22.26 | SS Exp | 5.86 | 94.46 |
| | | | SS Tax | 1.37 | 94.46 | CHILD SP | 44.28 | MEDI EXP | 1.37 | 94.46 |
| | | | MEDICARE | | 94.46 | CHILD SP | 10.08 | FUTA EXP | .75 | 94.46 |
| | | | CA WHTAX | | 94.46 | | | CA SUI | 5.20 | 94.46 |
| | | | CADS W/H | .75 | | | | | | |

Dir Dep Distribution    Bank ID 121132394    Bank Account Number 1000188973    Deposit Amount 32.12    Description DEPOSIT

| 489754 BASSIGNANI, KASSONDRA | | 04/14/06 | 10646629 A.C.H | 290.69 | 39.10 | 148.05 | 37.44 | 103.54 |
| Earnings | Hours/Units | Amount | Tax Ded | Amount | Taxable | Other Ded | Amount | Cpy Ded | Amount | Taxable |
| REG | 39.55 | 290.69 | FED TAX | 16.03 | 268.43 | PTINS | 22.26 | SS Exp | 16.64 | 268.43 |
| | | | SS Tax | 16.64 | 268.43 | CHILD SP | 44.28 | MEDI EXP | 3.89 | 268.43 |
| | | | MEDICARE | 3.89 | 268.43 | CHILD SP | 23.12 | FUTA EXP | 2.15 | 268.43 |
| | | | CA WHTAX | 2.15 | 268.43 | | | CA SUI | 14.76 | 268.43 |
| | | | CADS W/H | .75 | | | | | | |

Dir Dep Distribution    Bank ID 121132394    Bank Account Number 1000188973    Deposit Amount 103.54    Description DEPOSIT

| 489754 BASSIGNANI, KASSONDRA | | 04/21/06 | 10661856 A.C.H | 269.64 | 34.38 | 52.11 | 34.52 | 183.15 |
| Earnings | Hours/Units | Amount | Tax Ded | Amount | Taxable | Other Ded | Amount | Cpy Ded | Amount | Taxable |
| REG | 35.60 | 261.66 | FED TAX | 13.30 | 247.38 | PTINS | 22.26 | SS Exp | 15.34 | 247.38 |
| OVERTIME | .70 | 7.73 | SS Tax | 13.59 | 247.38 | CHILD SP | 28.85 | MEDI EXP | 3.59 | 247.38 |
| 3RD SHFT | | | MEDICARE | 3.59 | 247.38 | GFEE | 1.00 | FUTA EXP | 1.98 | 247.38 |
| | | | CA WHTAX | 1.17 | 247.38 | | | CA SUI | 13.61 | 247.38 |
| | | | CADS W/H | 1.98 | | | | | | |

Dir Dep Distribution    Bank ID 121132394    Bank Account Number 1000188973    Deposit Amount 183.15    Description DEPOSIT

| 489754 BASSIGNANI, KASSONDRA | | 04/21/06 | 101886 Manual | 0.00 | 0.00 | 125.79- | 0.00 | 125.79 |
| Earnings | Hours/Units | Amount | | Tax Ded | Amount | Taxable | Other Ded | Amount | Cpy Ded | Amount | Taxable |
| HRS ONLY | 1.00 | | | | | | GRN REIM | 125.79- | | | |

CONFIDENTIAL

DTB0090

DTB0085

# Payment Detail Listing

PR260   Date 06/29/07
        Time 15:57

Company   2   DOLLAR TREE STORES, INC.
Payment Detail Listing
Date Range

Page 6

| Employee Name | Hours, Units | Date | Pmt Nbr | Type | Gross Pay | Tax Deds | Other Deds | Company Deds | Net Pay |
|---|---|---|---|---|---|---|---|---|---|
| 489754 BASSIGNANI, KASSONDRA | | 04/28/06 | 10677647 | A.C.H | 259.83 | 32.46 | 52.11 | 33.14 | 175.26 |

Earnings
Hours, Units   REG 35.35

| Earnings Amount | Tax Ded | Amount | Taxable | Other Ded | Amount | Cpy Ded | Amount | Taxable |
|---|---|---|---|---|---|---|---|---|
| REG 259.83 | FED TAX | 12.31 | 237.57 | PTINS | 22.26 | SS Exp | 14.73 | 237.57 |
| | SS Tax | 14.72 | 237.57 | CHILD SP | 28.85 | MEDI EXP | 3.44 | 237.57 |
| | MEDICARE | 3.44 | 237.57 | GFEE | 1.00 | FUTA EXP | 1.90 | 237.57 |
| | CA WHTAX | .08 | 237.57 | | | CA SUI | 13.07 | 237.57 |
| | CADS W/H | 1.90 | | | | | | |

Dir Dep Distribution   Bank ID 121132394   Bank Account Number 1000188973   Deposit Amount 175.26   Description DEPOSIT

---

| 489754 BASSIGNANI, KASSONDRA | | 05/05/06 | 10692697 | A.C.H | 426.57 | 73.32 | 52.11 | 56.41 | 301.14 |
|---|---|---|---|---|---|---|---|---|---|

Earnings
Hours, Units   REG 38.63   OVERTIME 1.33

| Earnings Amount | Tax Ded | Amount | Taxable | Other Ded | Amount | Cpy Ded | Amount | Taxable |
|---|---|---|---|---|---|---|---|---|
| REG 405.62 | FED TAX | 36.42 | 404.31 | PTINS | 22.26 | SS Exp | 25.07 | 404.31 |
| OVERTIME 20.95 | SS Tax | 25.07 | 404.31 | CHILD SP | 28.85 | MEDI EXP | 5.87 | 404.31 |
| | MEDICARE | 5.87 | 404.31 | GFEE | 1.00 | FUTA EXP | 3.23 | 404.31 |
| | CA WHTAX | 2.73 | 404.31 | | | CA SUI | 22.24 | 404.31 |
| | CADS W/H | 3.23 | | | | | | |

Dir Dep Distribution   Bank ID 121132394   Bank Account Number 1000188973   Deposit Amount 301.14   Description DEPOSIT

---

| 489754 BASSIGNANI, KASSONDRA | | 05/12/06 | 10708100 | A.C.H | 472.72 | 85.05 | 52.11 | 62.84 | 335.56 |
|---|---|---|---|---|---|---|---|---|---|

Earnings
Hours, Units   REG 39.69   OVERTIME 3.52   3RD SHFT .50

| Earnings Amount | Tax Ded | Amount | Taxable | Other Ded | Amount | Cpy Ded | Amount | Taxable |
|---|---|---|---|---|---|---|---|---|
| REG 416.75 | FED TAX | 43.34 | 450.46 | PTINS | 22.26 | SS Exp | 27.92 | 450.46 |
| OVERTIME 55.47 | SS Tax | 29.29 | 450.46 | CHILD SP | 28.85 | MEDI EXP | 6.53 | 450.46 |
| 3RD SHFT .50 | MEDICARE | 6.85 | 450.46 | GFEE | 1.00 | FUTA EXP | 3.61 | 450.46 |
| | CA WHTAX | 3.65 | 450.46 | | | CA SUI | 24.78 | 450.46 |
| | CADS W/H | 3.61 | | | | | | |

Dir Dep Distribution   Bank ID 121132394   Bank Account Number 1000188973   Deposit Amount 335.56   Description DEPOSIT

---

| 489754 BASSIGNANI, KASSONDRA | | 05/19/06 | 10724537 | A.C.H | 445.11 | 78.03 | 52.11 | 58.99 | 314.97 |
|---|---|---|---|---|---|---|---|---|---|

Earnings
Hours, Units   REG 39.36   OVERTIME 2.02

| Earnings Amount | Tax Ded | Amount | Taxable | Other Ded | Amount | Cpy Ded | Amount | Taxable |
|---|---|---|---|---|---|---|---|---|
| REG 413.29 | FED TAX | 38.28 | 422.85 | PTINS | 22.26 | SS Exp | 26.22 | 422.85 |
| OVERTIME 31.82 | SS Tax | 26.22 | 422.85 | CHILD SP | 28.85 | MEDI EXP | 6.13 | 422.85 |
| | MEDICARE | 6.13 | 422.85 | GFEE | 1.00 | FUTA EXP | 3.38 | 422.85 |
| | CA WHTAX | 3.10 | 422.85 | | | CA SUI | 23.26 | 422.85 |
| | CADS W/H | 3.38 | | | | | | |

Dir Dep Distribution   Bank ID 121132394   Bank Account Number 1000188973   Deposit Amount 314.97   Description DEPOSIT

---

| 489754 BASSIGNANI, KASSONDRA | | 05/26/06 | 10742048 | A.C.H | 439.01 | 76.48 | 52.11 | 58.14 | 310.42 |
|---|---|---|---|---|---|---|---|---|---|

Earnings
Hours, Units   REG 39.68   OVERTIME 1.42

| Earnings Amount | Tax Ded | Amount | Taxable | Other Ded | Amount | Cpy Ded | Amount | Taxable |
|---|---|---|---|---|---|---|---|---|
| REG 416.64 | FED TAX | 38.28 | 416.75 | PTINS | 22.26 | SS Exp | 25.84 | 416.75 |
| OVERTIME 22.37 | SS Tax | 25.84 | 416.75 | CHILD SP | 28.85 | MEDI EXP | 6.04 | 416.75 |
| | MEDICARE | 6.04 | 416.75 | GFEE | 1.00 | FUTA EXP | 3.34 | 416.75 |
| | CA WHTAX | 2.98 | 416.75 | | | CA SUI | 22.92 | 416.75 |
| | CADS W/H | 3.34 | | | | | | |

CONFIDENTIAL

DTB0091

DTB0085

# Payment Detail Listing

PR260   Date 06/29/07
Time 15:57

Company   2   DOLLAR TREE STORES, INC.
Payment Detail Listing
Date Range

Page   7

| Employee Name | Date | Pmt Nbr Type | Gross Pay | Tax Deds | Other Deds | Company Deds | Net Pay |
|---|---|---|---|---|---|---|---|

**Dir Dep Distribution**   Bank ID 121132294   Bank Account Number 1000188973
489754 BASSIGNANI, KASSONDRA   06/02/06   10759776 A.C.H

| Earnings | Hours, Units | Amount | Tax Ded | Amount | Taxable | Other Ded | Amount | Cpy Ded | Amount |
|---|---|---|---|---|---|---|---|---|---|
| REG | 35.80 | 375.90 | FED TAX | 30.07 | 361.99 | PTINS | 22.26 | SS Exp | 22.44 |
| OVERTIME | .53 | 8.35 | SS Tax | 22.44 | 361.99 | CHILD SP | 28.85 | MEDI Exp | 5.25 |
|  |  |  | MEDICARE | 5.25 | 361.99 | GFEE | 1.00 | FUTA Exp | 5.89 |
|  |  |  | CA WHTAX | 1.88 | 361.99 |  |  | CA SUI | 19.91 |
|  |  |  | CADS W/H | 2.89 |  |  |  |  |  |

Gross Pay 384.25   Tax Deds 62.53   Other Deds 52.11   Company Deds 50.49   Net Pay 269.61
Deposit Amount 269.61   Description DEPOSIT   Taxable 361.99

---

**Dir Dep Distribution**   Bank ID 121132294   Bank Account Number 1000188973
489754 BASSIGNANI, KASSONDRA   06/09/06   10774586 A.C.H

| Earnings | Hours, Units | Amount | Tax Ded | Amount | Taxable | Other Ded | Amount | Cpy Ded | Amount |
|---|---|---|---|---|---|---|---|---|---|
| HOL ON | .85 | 10.20 | FED TAX | 31.95 | 374.55 | PTINS | 23.22 | SS Exp | 23.22 |
| REG | 36.82 | 386.61 | SS Tax | 25.43 | 374.55 | CHILD SP | 28.85 | MEDI Exp | 5.43 |
|  |  |  | MEDICARE | 5.43 | 374.55 | GFEE | 1.00 | FUTA Exp | 3.00 |
|  |  |  | CA WHTAX | 2.14 | 374.55 |  |  | CA SUI | 20.60 |
|  |  |  | CADS W/H | 3.00 |  |  |  |  |  |

Gross Pay 396.81   Tax Deds 65.74   Other Deds 52.11   Company Deds 52.25   Net Pay 278.96
Deposit Amount 278.96   Description DEPOSIT   Taxable 374.55

---

**Dir Dep Distribution**   Bank ID 121132294   Bank Account Number 1000188973
489754 BASSIGNANI, KASSONDRA   06/16/06   10790655 A.C.H

| Earnings | Hours, Units | Amount | Tax Ded | Amount | Taxable | Other Ded | Amount | Cpy Ded | Amount |
|---|---|---|---|---|---|---|---|---|---|
| REG | 29.47 | 309.44 | FED TAX | 18.96 | 287.97 | PTINS | 22.26 | SS Exp | 17.86 |
| OVERTIME | .05 | .79 | SS Tax | 17.86 | 287.97 | CHILD SP | 28.85 | MEDI Exp | 4.18 |
|  |  |  | MEDICARE | 4.18 | 287.97 | CA WHTAX | 1.00 | FUTA Exp | 2.30 |
|  |  |  | CA WHTAX | .58 | 287.97 |  |  | CA SUI | 15.84 |
|  |  |  | CADS W/H | 2.30 |  |  |  |  |  |

Gross Pay 310.23   Tax Deds 43.88   Other Deds 52.11   Company Deds 40.18   Net Pay 214.24
Deposit Amount 214.24   Description DEPOSIT   Taxable 287.97

---

**Dir Dep Distribution**   Bank ID 121132294   Bank Account Number 1000188973
489754 BASSIGNANI, KASSONDRA   06/23/06   10805410 A.C.H

| Earnings | Hours, Units | Amount | Tax Ded | Amount | Taxable | Other Ded | Amount | Cpy Ded | Amount |
|---|---|---|---|---|---|---|---|---|---|
| REG | 37.47 | 393.44 | FED TAX | 32.56 | 378.59 | PTINS | 22.26 | SS Exp | 23.47 |
| OVERTIME | .47 | 7.41 | SS Tax | 23.47 | 378.59 | CHILD SP | 28.85 | MEDI Exp | 5.49 |
|  |  |  | MEDICARE | 5.49 | 378.59 | GFEE | 1.00 | FUTA Exp | 3.03 |
|  |  |  | CA WHTAX | 2.22 | 378.59 |  |  | CA SUI | 20.82 |
|  |  |  | CADS W/H | 3.03 |  |  |  |  |  |

Gross Pay 400.85   Tax Deds 66.77   Other Deds 52.11   Company Deds 52.81   Net Pay 281.97
Deposit Amount 281.97   Description DEPOSIT   Taxable 378.59

---

**Dir Dep Distribution**   Bank ID 121132294   Bank Account Number 10820375 A.C.H
489754 BASSIGNANI, KASSONDRA   06/30/06

| Earnings | Hours, Units | Amount | Tax Ded | Amount | Taxable | Other Ded | Amount | Cpy Ded | Amount |
|---|---|---|---|---|---|---|---|---|---|
| REG | 37.57 | 394.49 | FED TAX | 33.38 | 384.05 | PTINS | 22.26 | SS Exp | 23.81 |
| OVERTIME | .75 | 11.82 | SS Tax | 23.81 | 384.05 | CHILD SP | 28.85 | MEDI Exp | 5.57 |

Gross Pay 406.31   Tax Deds 68.16   Company Deds 53.57   Net Pay 286.04   Taxable 384.05

CONFIDENTIAL

DTB0092

DTB0085

# Payment Detail Listing

PR260  Date 06/29/07
Time 15:57

Company  2  DOLLAR TREE STORES, INC.
Payment Detail Listing
Date Range

Page  8

| Employee Name | Hours, Units | Amount | Date | Pmt Nbr Type | Gross Pay | Tax Deds | Other Deds | Company Deds | Net Pay |
|---|---|---|---|---|---|---|---|---|---|

**489754 BASSIGNANI, KASSONDRA    07/07/06 10835245 A.C.H**

Earnings
| Hours, Units | Amount | Tax Ded | Amount | Taxable | Other Ded | Amount | Cpy Ded | Amount | Taxable |
|---|---|---|---|---|---|---|---|---|---|
| REG 38.40 | 403.20 | FED TAX | 33.07 | 384.05 | PTINS | 22.26 | SS EXP | 22.69 | 384.05 |
| 3RD SHFT 1.05 | | SS Tax | 23.69 | 381.99 | CHILD SP | 28.85 | MEDI EXP | 5.53 | 381.99 |
| | | MEDICARE | 5.53 | 381.99 | GFEE | 1.00 | FUTA EXP | 3.06 | 381.99 |
| | | CA WHTAX | 2.28 | 381.99 | | | CA SUI | 21.01 | 381.99 |
| | | CADS W/H | 3.06 | 381.99 | | | | | 381.99 |

GFEE 1.00    Gross Pay 404.25    Tax Deds 67.63    Other Deds 52.11    Company Deds 53.29    Net Pay 284.51

Dir Dep Distribution  Bank ID 121132394  Bank Account Number 1000188973  Deposit Amount 286.04  Description DEPOSIT

---

**489754 BASSIGNANI, KASSONDRA    07/14/06 10851008 A.C.H**

Earnings
| Hours, Units | Amount | Tax Ded | Amount | Taxable | Other Ded | Amount | Cpy Ded | Amount | Taxable |
|---|---|---|---|---|---|---|---|---|---|
| REG 31.47 | 330.44 | FED TAX | 22.28 | 310.06 | PTINS | 22.26 | SS EXP | 19.22 | 310.06 |
| 3RD SHFT 1.88 | | SS Tax | 19.22 | 310.06 | CHILD SP | 28.85 | MEDI EXP | 1.50 | 310.06 |
| | | MEDICARE | 4.85 | 310.06 | GFEE | 1.00 | FUTA EXP | 1.80 | 310.06 |
| | | CA WHTAX | .68 | 310.06 | | | CA SUI | 12.39 | 310.06 |
| | | CADS W/H | 2.48 | 310.06 | | | | | 310.06 |

Gross Pay 332.32    Tax Deds 49.33    Other Deds 52.11    Company Deds 37.91    Net Pay 230.88

Dir Dep Distribution  Bank ID 121132394  Bank Account Number 1000188973  Deposit Amount 230.88  Description DEPOSIT

---

**489754 BASSIGNANI, KASSONDRA    07/21/06 10865285 A.C.H**

Earnings
| Hours, Units | Amount | Tax Ded | Amount | Taxable | Other Ded | Amount | Cpy Ded | Amount | Taxable |
|---|---|---|---|---|---|---|---|---|---|
| REG 30.42 | 319.41 | FED TAX | 20.43 | 297.76 | PTINS | 22.26 | SS EXP | 18.46 | 297.76 |
| 3RD SHFT .61 | | SS Tax | 18.46 | 297.76 | CHILD SP | 28.85 | MEDI EXP | 4.32 | 297.76 |
| | | MEDICARE | 4.32 | 297.76 | GFEE | 1.00 | FUTA EXP | | 297.76 |
| | | CA WHTAX | .68 | 297.76 | | | CA SUI | | 297.76 |
| | | CADS W/H | 2.38 | 297.76 | | | | | 297.76 |

Gross Pay 320.02    Tax Deds 46.27    Other Deds 52.11    Company Deds 22.78    Net Pay 221.64

Dir Dep Distribution  Bank ID 121132394  Bank Account Number 1000188973  Deposit Amount 221.64  Description DEPOSIT

---

**489754 BASSIGNANI, KASSONDRA    07/28/06 10879706 A.C.H**

Earnings
| Hours, Units | Amount | Tax Ded | Amount | Taxable | Other Ded | Amount | Cpy Ded | Amount | Taxable |
|---|---|---|---|---|---|---|---|---|---|
| REG 31.25 | 328.13 | FED TAX | 22.32 | 310.33 | PTINS | 22.26 | SS EXP | 19.24 | 310.33 |
| OVERTIME .23 | 3.63 | SS Tax | 19.24 | 310.33 | CHILD SP | 28.85 | MEDI EXP | 4.50 | 310.33 |
| 3RD SHFT .83 | | MEDICARE | 4.50 | 310.33 | GFEE | 1.00 | FUTA EXP | | 310.33 |
| | | CA WHTAX | .85 | 310.33 | | | CA SUI | | 310.33 |
| | | CADS W/H | 2.48 | 310.33 | | | | | 310.33 |

Gross Pay 332.59    Tax Deds 49.39    Other Deds 52.11    Company Deds 23.74    Net Pay 231.09

Dir Dep Distribution  Bank ID 121132394  Bank Account Number 1000188973  Deposit Amount 231.09  Description DEPOSIT

CONFIDENTIAL

DTB0085

# Payment Detail Listing

PR260 Date 06/29/07  
Time 15:57

Company 2  DOLLAR TREE STORES, INC.  
Payment Detail Listing  
Date Range

Page 9

| Employee Name | Date | Pmt Nbr | Type | Gross Pay | Tax Deds | Other Deds | Company Deds | Net Pay |
|---|---|---|---|---|---|---|---|---|
| 489754 BASSIGNANI, KASSONDRA | 08/04/06 | 10895106 | A.C.H | 168.16 | 15.48 | 52.11 | 11.16 | 100.57 |

**Earnings**

| | Hours/Units | Amount |
|---|---|---|
| REG | 15.22 | 159.81 |
| OVERTIME | .53 | 8.35 |

| Tax Ded | Amount | Taxable | | Other Ded | Amount | Cpy Ded | Amount |
|---|---|---|---|---|---|---|---|
| FED TAX | 3.15 | PTINS | 145.90 | PTINS | 22.26 | SS EXP | 9.05 |
| SS Tax | 9.05 | CHILD SP | 145.90 | CHILD SP | 28.85 | MEDI EXP | 2.11 |
| MEDICARE | 2.11 | GFEE | 145.90 | GFEE | 1.00 | FUTA EXP | |
| CA WHTAX | | | | | | CA SUI | |
| CADS W/H | 1.17 | | | | | | |

**Dir Dep Distribution**  
489754 BASSIGNANI, KASSONDRA  Bank ID 121132394  Bank Account Number 1001188973  
Deposit Amount 100.57  Description DEPOSIT  Taxable 145.90 / 145.90 / 145.90

---

| Employee Name | Date | Pmt Nbr | Type | Gross Pay | Tax Deds | Other Deds | Company Deds | Net Pay |
|---|---|---|---|---|---|---|---|---|
| 489754 BASSIGNANI, KASSONDRA | 08/04/06 | 10895107 | A.C.H | 354.53 | 60.65 | 0.00 | 27.12 | 293.88 |

**Earnings**

| | Hours/Units | Amount |
|---|---|---|
| RETROPAY | | 354.53 |

| Tax Ded | Amount | Taxable | | Other Ded | Amount | Cpy Ded | Amount |
|---|---|---|---|---|---|---|---|
| FED TAX | 28.98 | PTINS | 354.53 | | | SS EXP | 21.98 |
| SS Tax | 21.98 | CHILD SP | 354.53 | | | MEDI EXP | 5.14 |
| MEDICARE | 5.14 | GFEE | 354.53 | | | FUTA EXP | |
| CA WHTAX | 1.74 | | | | | CA SUI | |
| CADS W/H | 2.84 | | | | | | |

**Dir Dep Distribution**  
489754 BASSIGNANI, KASSONDRA  Bank ID 121132394  Bank Account Number 1001188973  
Deposit Amount 354.53  Description DEPOSIT  Taxable 354.53 / 354.53 / 354.53

---

| Employee Name | Date | Pmt Nbr | Type | Gross Pay | Tax Deds | Other Deds | Company Deds | Net Pay |
|---|---|---|---|---|---|---|---|---|
| 489754 BASSIGNANI, KASSONDRA | 08/11/06 | 10909702 | A.C.H | 412.96 | 69.84 | 52.11 | 29.89 | 291.01 |

**Earnings**

| | Hours/Units | Amount |
|---|---|---|
| REG | | 412.76 |
| 3RD SHFT | 39.31 | .20 |

| Tax Ded | Amount | Taxable | | Other Ded | Amount | Cpy Ded | Amount |
|---|---|---|---|---|---|---|---|
| FED TAX | 34.37 | PTINS | 390.70 | PTINS | 22.26 | SS EXP | 24.22 |
| SS Tax | 24.22 | CHILD SP | 390.70 | CHILD SP | 28.85 | MEDI EXP | 5.67 |
| MEDICARE | 5.67 | GFEE | 390.70 | GFEE | 1.00 | FUTA EXP | |
| CA WHTAX | 2.46 | | | | | CA SUI | |
| CADS W/H | 3.12 | | | | | | |

**Dir Dep Distribution**  
489754 BASSIGNANI, KASSONDRA  Bank ID 121132394  Bank Account Number 1001188973  
Deposit Amount 291.01  Description DEPOSIT  Taxable 390.70 / 390.70 / 390.70

---

| Employee Name | Date | Pmt Nbr | Type | Gross Pay | Tax Deds | Other Deds | Company Deds | Net Pay |
|---|---|---|---|---|---|---|---|---|
| 489754 BASSIGNANI, KASSONDRA | 08/18/06 | 10925526 | A.C.H | 327.75 | 48.17 | 52.11 | 23.37 | 227.47 |

**Earnings**

| | Hours/Units | Amount |
|---|---|---|
| REG | 31.17 | 327.29 |
| 3RD SHFT | .46 | |

| Tax Ded | Amount | Taxable | | Other Ded | Amount | Cpy Ded | Amount |
|---|---|---|---|---|---|---|---|
| FED TAX | 21.59 | PTINS | 305.49 | PTINS | 22.26 | SS EXP | 18.94 |
| SS Tax | 18.94 | CHILD SP | 305.49 | CHILD SP | 28.85 | MEDI EXP | 4.43 |
| MEDICARE | 4.43 | GFEE | 305.49 | GFEE | 1.00 | FUTA EXP | |
| CA WHTAX | 4.43 | | | | | CA SUI | |
| CADS W/H | 2.45 | | | | | | |

**Dir Dep Distribution**  
489754 BASSIGNANI, KASSONDRA  Bank ID 121132394  Bank Account Number 1001188973  
Deposit Amount 227.47  Description DEPOSIT  Taxable 305.49 / 305.49 / 305.49

---

| Employee Name | Date | Pmt Nbr | Type | Gross Pay | Tax Deds | Other Deds | Company Deds | Net Pay |
|---|---|---|---|---|---|---|---|---|
| 489754 BASSIGNANI, KASSONDRA | 08/25/06 | 10945348 | A.C.H | 329.02 | 48.48 | 52.11 | 23.47 | 228.43 |

**Earnings**

| | Hours/Units | Amount |
|---|---|---|
| REG | 31.31 | 328.76 |
| 3RD SHFT | .26 | |

| Tax Ded | Amount | Taxable | | Other Ded | Amount | Cpy Ded | Amount |
|---|---|---|---|---|---|---|---|
| FED TAX | 21.78 | PTINS | 306.76 | PTINS | 22.26 | SS EXP | 19.02 |
| SS Tax | 19.02 | CHILD SP | 306.76 | CHILD SP | 28.85 | MEDI EXP | 4.45 |
| MEDICARE | 4.45 | GFEE | 306.76 | GFEE | 1.00 | FUTA EXP | |
| CA WHTAX | 4.78 | | | | | CA SUI | |
| CADS W/H | 2.45 | | | | | | |

**Dir Dep Distribution**  
489754 BASSIGNANI, KASSONDRA  Bank ID 121132394  Bank Account Number 1001188973  
Deposit Amount 228.43  Description DEPOSIT  Taxable 306.76 / 306.76 / 306.76

CONFIDENTIAL

# Payment Detail Listing

PR260 Date 06/29/07
Time 15:57

Company       2   DOLLAR TREE STORES, INC.
Payment Detail Listing
Date Range

Page 10

| Employee Name | Bank ID | Date | Pmt Nbr Type | Gross Pay | Tax Deds | Other Deds | Company Deds | Net Pay |
|---|---|---|---|---|---|---|---|---|
| Dir Dep Distribution | Bank ID 121132394 | | Bank Account Number 1000188973 | Deposit Amount 228.43 | Description DEPOSIT | | | |
| 489754 BASSIGNANI, KASSONDRA | | 09/01/06 10960666 A.C.H | Deposit Amount 415.95 | | | | | Net Pay 293.24 |
| Earnings Hours, 39.48 | Units | Amount Tax Ded 414.55 FED TAX 1.40 SS Tax MEDICARE CA WHTAX CADS W/H | 34.82 24.41 5.70 2.52 3.15 | Taxable 393.69 393.69 393.69 | Other Ded PTINS CHILD SP GFEE | Amount Cpy Ded 22.26 SS EXP 28.85 MEDI EXP 1.00 FUTA EXP CA SUI | Amount 24.41 5.70 | Taxable 393.69 393.69 |
| REG | | | | | | | | |
| 3RD SHFT | | | | | | | | |
| Dir Dep Distribution | Bank ID 121132394 | | Bank Account Number 1000188973 | Deposit Amount 293.24 | Description DEPOSIT | | | |
| 489754 BASSIGNANI, KASSONDRA | | 09/08/06 10975050 A.C.H | Deposit Amount 414.75 | | | | | Net Pay 292.34 |
| Earnings Hours, 39.40 | Units | Amount Tax Ded 413.70 FED TAX 1.05 SS Tax MEDICARE CA WHTAX CADS W/H | 34.64 24.33 5.70 2.14 3.14 | Taxable 392.49 392.49 392.49 | Other Ded PTINS CHILD SP GFEE | Amount Cpy Ded 22.26 SS EXP 28.85 MEDI EXP 1.00 FUTA EXP CA SUI | Amount 24.33 5.70 | Taxable 392.49 392.49 |
| REG | | | | | | | | |
| 3RD SHFT | | | | | | | | |
| Dir Dep Distribution | Bank ID 121132394 | | Bank Account Number 1000188973 | Deposit Amount 292.34 | Description DEPOSIT | | | |
| 489754 BASSIGNANI, KASSONDRA | | 09/15/06 10990491 A.C.H | Deposit Amount 411.76 | | | | | Net Pay 250.11 |
| Earnings Hours, 7.63 30.47 | Units | Amount Tax Ded 91.56 FED TAX 319.94 SS Tax .26 MEDICARE CA WHTAX CADS W/H | 34.59 24.15 5.64 2.44 3.12 | Taxable 389.50 389.50 389.50 | Other Ded PTINS CHILD SP GFEE | Amount Cpy Ded 22.26 SS EXP 28.85 MEDI EXP 1.00 FUTA EXP CA SUI | Amount 24.15 5.64 | Taxable 389.50 389.50 |
| HOL ON | | | | | | | | |
| REG | | | | | | | | |
| 3RD SHFT | | | | | | | | |
| Dir Dep Distribution | Bank ID 121132394 | | Bank Account Number 1000188973 | Deposit Amount 250.11 | Description DEPOSIT | | | |
| 489754 BASSIGNANI, KASSONDRA | | 09/22/06 11004719 A.C.H | Deposit Amount 241.34 | | | | | Net Pay 160.24 |
| Earnings Hours, 22.92 | Units | Amount Tax Ded 240.66 FED TAX .68 | 10.47 13.59 3.18 | Taxable 219.08 219.08 219.08 219.08 219.08 219.08 | Other Ded PTINS CHILD SP GFEE | Amount Cpy Ded 22.26 SS EXP 28.85 MEDI EXP 1.00 FUTA EXP CA SUI | Amount 13.59 3.18 | Taxable 219.08 219.08 |
| REG | | | FED TAX MEDICARE CA WHTAX CADS W/H | | | | | |
| 3RD SHFT | | | 1.75 | | | | | |
| Dir Dep Distribution | Bank ID 121132394 | | Bank Account Number 1000188973 | Deposit Amount 160.24 | Description DEPOSIT | | | |
| 489754 BASSIGNANI, KASSONDRA | | 09/29/06 11019824 A.C.H | Taxable 640.26 | | Tax Ded 161.62 | | 47.27 | Net Pay 426.53 |
| Earnings Hours, Units | | Amount Tax Ded 242.36 FED TAX 397.74 SS Tax | 92.71 38.31 | Taxable 618.00 618.00 | Other Ded PTINS CHILD SP | Amount Cpy Ded 22.26 SS EXP 28.85 MEDI EXP | Amount 38.31 8.96 | Taxable 219.08 618.00 |
| BONUS | 37.88 | | | | | | | |
| REG | | | | | | | | |

CONFIDENTIAL

# Payment Detail Listing

PR260  Date 06/29/07
Time 15:57

Company        2  DOLLAR TREE STORES, INC.
Payment Detail Listing
Date Range

Page 11

| Employee Name | Hours, Units | Date | Pmt Nbr Type | Gross Pay | Tax Deds | Other Deds | Company Deds | Net Pay |
|---|---|---|---|---|---|---|---|---|

**Earnings**
3RD SHIFT
Units

Amount Tax Ded
.16 MEDICARE 8.96
CA WHTAX 16.70
CADS W/H 4.94

Taxable 618.00
618.00
618.00

Amount DEPOSIT

Amount Cpy Ded 1.00 GFEB
FUTA EXP
CA SUI

Taxable

---

489754 BASSIGNANI, KASSONDRA  10/06/06 11034324 A.C.H      391.87      64.49      52.11      28.28      275.27

Bank ID 121132394   Bank Account Number 1000188973      Deposit Amount 426.53   Description DEPOSIT

Dir Dep Distribution

**Earnings**
REG        Hours, Units    Amount Tax Ded        Taxable        Other Ded        Amount Cpy Ded        Taxable
REG        390.92          FED TAX 31.21         369.61         PTINS            22.26 SS Exp           369.61
3RD SHIFT  37.23           SS Tax 22.92          369.61         CHILD SP         22.92 MEDI EXP 5.36     369.61
           .95             MEDICARE 5.36         369.61         GFEB             28.85
                           CA WHTAX 2.04
                           CADS W/H 2.96

489754 BASSIGNANI, KASSONDRA  10/13/06 11050012 A.C.H      439.64      76.64      52.11      31.93      310.89

Bank ID 121132394   Bank Account Number 1000188973      Deposit Amount 275.27   Description DEPOSIT

Dir Dep Distribution

**Earnings**
REG        Hours, Units    Amount Tax Ded        Taxable        Other Ded        Amount Cpy Ded        Taxable
REG        39.03  409.82   FED TAX 38.38         417.38         PTINS            22.86 SS Exp 25.88      417.38
OVERTIME   1.82   28.71    SS Tax 25.88          417.38         CHILD SP         28.85 MEDI EXP 6.05     417.38
3RD SHIFT         1.11     MEDICARE 6.05         417.38         GFEB             1.00 FUTA EXP
                           CA WHTAX 2.99                                          CA SUI
                           CADS W/H 3.34

489754 BASSIGNANI, KASSONDRA  10/20/06 11064577 A.C.H      329.23      48.52      52.11      23.48      228.60

Bank ID 121132394   Bank Account Number 1000188973      Deposit Amount 310.89   Description DEPOSIT

Dir Dep Distribution

**Earnings**
REG        Hours, Units    Amount Tax Ded        Taxable        Other Ded        Amount Cpy Ded        Taxable
REG        31.11  326.66   FED TAX 21.81         306.97         PTINS            22.26 SS Exp 19.03      306.97
OVERTIME          2.35     SS Tax 19.03          306.97         CHILD SP         28.85 MEDI EXP 4.45     306.97
3RD SHIFT  .15    .20      MEDICARE 4.45         306.97         GFEB             1.00 FUTA EXP
                           CA WHTAX .78                                          CA SUI
                           CADS W/H 2.45

489754 BASSIGNANI, KASSONDRA  10/27/06 11079251 A.C.H      678.47     181.42      52.11      50.20      444.94

Bank ID 121132394   Bank Account Number 1000188973      Deposit Amount 228.60   Description DEPOSIT

Dir Dep Distribution

**Earnings**
BONUS      Hours, Units    Amount Tax Ded        Taxable        Other Ded        Amount Cpy Ded        Taxable
REG        34.60  314.31   FED TAX 105.63        656.21         PTINS            22.26 SS Exp 40.68      656.21
3RD SHIFT  .86    363.30   SS Tax 40.68          656.21         CHILD SP         28.85 MEDI EXP 9.52     656.21
                           MEDICARE 9.52         656.21         GFEB             1.00 FUTA EXP
                           CA WHTAX 20.34                                         CA SUI
                           CADS W/H 5.25

Bank ID 121132394   Bank Account Number 1000188973      Deposit Amount 444.94   Description DEPOSIT

Dir Dep Distribution

CONFIDENTIAL

DTB0096

DTB0085

# Payment Detail Listing

PR260  Date 06/29/07
Time 15:57

Company 2   DOLLAR TREE STORES, INC.
Payment Detail Listing
Date Range

Page 12

| Employee Name | Date | Pmt Nbr Type | Gross Pay | Tax Deds | Other Deds | Company Deds | Net Pay |
|---|---|---|---|---|---|---|---|

---

**489754 BASSIGNANI, KASSONDRA**  11/03/06  11094784 A.C.H  |  Gross Pay 368.55  |  Tax Deds 58.54  |  Other Deds 52.11  |  Company Deds 26.49  |  Net Pay 257.90

Earnings — Hours/Units: REG 35.03, 3RD SHFT

Amount / Tax Ded: 367.82 FED TAX 27.71; .73 SS Tax 21.47; MEDICARE 5.02; CA WHTAX 1.57; CADS W/H 2.77

Taxable: 346.29 / 346.29 / 346.29 / 346.29 / 346.29

Other Ded: PTINS, CHILD SP, GFEE

Cpy Ded Amount: SS Exp 22.26, MEDI EXP 5.30, FUTA EXP, CA SUI

Company Deds Amount: 21.47, 5.02

Net Pay Taxable: 346.29, 346.29

Dir Dep Distribution — Bank ID 121132394   Bank Account Number 1000180973   Deposit Amount 257.90   Description DEPOSIT

---

**489754 BASSIGNANI, KASSONDRA**  11/10/06  11109306 A.C.H  |  Gross Pay 387.69  |  Tax Deds 63.42  |  Other Deds 52.11  |  Company Deds 27.96  |  Net Pay 272.16

Earnings — Hours/Units: REG 36.85, 3RD SHFT

Amount / Tax Ded: 386.93 FED TAX 30.58; .76 SS Tax 22.66; MEDICARE 5.30; CA WHTAX 1.95; CADS W/H 2.93

Taxable: 365.43 / 365.43 / 365.43 / 365.43 / 365.43

Other Ded: PTINS, CHILD SP, GFEE

Cpy Ded Amount: SS Exp 22.66, MEDI EXP 5.30, FUTA EXP, CA SUI

Company Deds Amount: 22.66, 5.30

Net Pay Taxable: 365.43, 365.43

Dir Dep Distribution — Bank ID 121132394   Bank Account Number 1000180973   Deposit Amount 272.16   Description DEPOSIT

---

**489754 BASSIGNANI, KASSONDRA**  11/17/06  11125901 A.C.H  |  Gross Pay 331.42  |  Tax Deds 49.09  |  Other Deds 52.11  |  Company Deds 23.65  |  Net Pay 230.22

Earnings — Hours/Units: REG 31.47, 3RD SHFT

Amount / Tax Ded: 330.94 FED TAX 22.14; .76 SS Tax 19.17; MEDICARE 4.48; CA WHTAX .83; CADS W/H 2.47

Taxable: 309.16 / 309.16 / 309.16 / 309.16 / 309.16

Other Ded: PTINS 22.26, CHILD SP 28.85, GFEE 1.00

Cpy Ded Amount: SS Exp 19.17, MEDI EXP 4.48, FUTA EXP, CA SUI

Company Deds Amount: 19.17, 4.48

Net Pay Taxable: 309.16, 309.16

Dir Dep Distribution — Bank ID 121132394   Bank Account Number 1000180973   Deposit Amount 230.22   Description DEPOSIT

---

**489754 BASSIGNANI, KASSONDRA**  11/24/06  11141091 A.C.H  |  Gross Pay 681.29  |  Tax Deds 178.05  |  Other Deds 52.11  |  Company Deds 50.42  |  Net Pay 451.13

Earnings — Hours/Units: REG 37.45, BONUS, OVERTIME, 3RD SHFT

Amount / Tax Ded: 284.98 FED TAX 103.13; 1.98 SS Tax 40.86; 393.23 MEDICARE 9.56; 1.10 CA WHTAX 19.23; CADS W/H 5.27

Taxable: 659.03 / 659.03 / 659.03 / 659.03 / 659.03

Other Ded: PTINS 22.26, CHILD SP 28.85, GFEE 1.00

Cpy Ded Amount: SS Exp 40.86, MEDI EXP 9.56, FUTA EXP, CA SUI

Company Deds Amount: 40.86, 9.56

Net Pay Taxable: 659.03, 659.03

Dir Dep Distribution — Bank ID 121132394   Bank Account Number 1000180973   Deposit Amount 451.13   Description DEPOSIT

---

**489754 BASSIGNANI, KASSONDRA**  12/01/06  11157368 A.C.H  |  Gross Pay 376.89  |  Tax Deds 60.66  |  Other Deds 52.11  |  Company Deds 27.12  |  Net Pay 264.12

Earnings — Hours/Units: REG 35.78, 3RD SHFT

Amount / Tax Ded: 375.69 FED TAX 28.96; 1.20 SS Tax 21.98; MEDICARE 5.14; CA WHTAX 1.74; CADS W/H 2.84

Taxable: 354.63 / 354.63 / 354.63 / 354.63 / 354.63

Other Ded: PTINS, CHILD SP, GFEE

Cpy Ded Amount: SS Exp 21.98, MEDI EXP 5.14

---

CONFIDENTIAL

DTB0097

DTB0085

# Payment Detail Listing

PR260  Date 06/29/07  
Time 15:57

Company 2  DOLLAR TREE STORES, INC.  
Payment Detail Listing  
Date Range

Page 13

| Employee Name | Bank ID / Bank Account Number | Date / Pmt Nbr Type | Gross Pay | Tax Deds | Other Deds | Company Deds | Net Pay |
|---|---|---|---|---|---|---|---|

---

**Dir Dep Distribution**

489754 BASSIGNANI, KASSONDRA  
Bank ID 121132394  
Bank Account Number 1001889973  
Date 12/08/06  Pmt Nbr 11171933  Type A.C.H  
Deposit Amount 264.12  Description DEPOSIT

Gross Pay 396.10  Tax Deds 65.56  Other Deds 52.11  Company Deds 28.60  Net Pay 278.43

Earnings:
| Hours, Units | Amount | Tax Ded | | Taxable | Other Ded | | Cpy Ded | |
|---|---|---|---|---|---|---|---|---|
| REG 37.58 | 394.59 | FED TAX | 31.86 | 373.84 | PTINS | 11.04 | SS Exp | 22.26 |
| 3RD SHFT | 1.51 | SS Tax | 23.18 | 373.84 | CHILD SP | 44.09 | MEDI EXP | 28.85 |
| | | MEDICARE | 5.42 | 373.84 | GFEE | 1.00 | FUTA EXP | |
| | | CA WHTAX | 2.12 | 373.84 | | | CA SUI | |
| | | CADS W/H | 2.99 | | | | | |

---

**Dir Dep Distribution**

489754 BASSIGNANI, KASSONDRA  
Bank ID 121132394  
Bank Account Number 1001889973  
Date 12/15/06  Pmt Nbr 11188867  Type A.C.H  
Deposit Amount 278.43  Description DEPOSIT

Gross Pay 733.35  Tax Deds 197.32  Other Deds 54.40  Company Deds 39.61  Net Pay 483.92

Earnings:
| Hours, Units | Amount | Tax Ded | | Taxable | Other Ded | | Cpy Ded | |
|---|---|---|---|---|---|---|---|---|
| REG 38.38 | 327.98 | FED TAX | 44.04 | 711.09 | PTINS | 22.26 | SS Exp | 44.09 |
| BONUS | 402.38 | SS Tax | 44.09 | 711.09 | CHILD SP | 28.85 | MEDI EXP | 10.31 |
| 3RD SHFT | 2.38 | MEDICARE | 10.31 | 711.09 | GFEE | 1.00 | FUTA EXP | |
| | | CA WHTAX | 21.99 | 711.09 | | | CA SUI | |
| | | CADS W/H | 5.69 | 711.09 | | | | |

---

**Dir Dep Distribution**

489754 BASSIGNANI, KASSONDRA  
Bank ID 121132394  
Bank Account Number 1001889973  
Date 12/22/06  Pmt Nbr 11204418  Type A.C.H  
Deposit Amount 493.92  Description DEPOSIT

Gross Pay 380.28  Tax Deds 61.53  Other Deds 52.11  Company Deds 27.39  Net Pay 266.64

Earnings:
| Hours, Units | Amount | Tax Ded | | Taxable | Other Ded | | Cpy Ded | |
|---|---|---|---|---|---|---|---|---|
| REG 36.03 | 378.32 | FED TAX | 29.47 | 358.02 | PTINS | 22.26 | SS Exp | 22.20 |
| 3RD SHFT | 1.96 | SS Tax | 22.20 | 358.02 | CHILD SP | 28.85 | MEDI EXP | 5.19 |
| | | MEDICARE | 5.19 | 358.02 | GFEE | 1.00 | FUTA EXP | |
| | | CA WHTAX | 1.81 | 358.02 | | | CA SUI | |
| | | CADS W/H | 2.86 | 358.02 | | | | |

---

**Dir Dep Distribution**

489754 BASSIGNANI, KASSONDRA  
Bank ID 121132394  
Bank Account Number 1001889973  
Date 12/29/06  Pmt Nbr 11207504  Type A.C.H  
Deposit Amount 266.64  Description DEPOSIT

Gross Pay 236.73  Tax Deds 28.12  Other Deds 52.11  Company Deds 16.40  Net Pay 156.50

Earnings:
| Hours, Units | Amount | Tax Ded | | Taxable | Other Ded | | Cpy Ded | |
|---|---|---|---|---|---|---|---|---|
| REG 22.45 | 235.73 | FED TAX | 10.00 | 214.47 | PTINS | 22.26 | SS Exp | 13.29 |
| 3RD SHFT | 1.00 | SS Tax | 13.29 | 214.47 | CHILD SP | 28.85 | MEDI EXP | 3.11 |
| | | MEDICARE | 3.11 | 214.47 | GFEE | 1.00 | FUTA EXP | |
| | | CA WHTAX | 1.72 | 214.47 | | | CA SUI | |

---

**Dir Dep Distribution**

489754 BASSIGNANI, KASSONDRA  
Bank ID 121132394  
Bank Account Number 1001889973  
Date 01/05/07  Pmt Nbr 11223652  Type A.C.H  
Deposit Amount 156.50  Description DEPOSIT

Gross Pay 319.03  Tax Deds 44.92  Other Deds 52.11  Company Deds 39.61  Net Pay 222.00

Earnings:
| Hours, Units | Amount | Tax Ded | | Taxable | Other Ded | | Cpy Ded | |
|---|---|---|---|---|---|---|---|---|
| REG 29.90 | 313.95 | FED TAX | 19.88 | 296.77 | PTINS | 22.26 | SS Exp | 18.40 |
| OVERTIME .30 | 4.73 | SS Tax | 18.40 | 296.77 | CHILD SP | 28.85 | MEDI EXP | 4.30 |
| | | | | 296.77 | MEDI EXP | | | |

---

CONFIDENTIAL

DTB0085

# Payment Detail Listing

PR260  Date 06/29/07
Time 15:57

Company  2  DOLLAR TREE STORES, INC.
Payment Detail Listing
Date Range

Page 14

| Employee Name | | Date | Pmt Nbr | Type | Gross Pay | Tax Deds | Other Deds | Company Deds | Net Pay |
|---|---|---|---|---|---|---|---|---|---|

**3RD SHFT**

Earnings
| Hours, Units | Amount | Tax Ded | Amount | Taxable | Other Ded | Amount | Cpy Ded | Amount | Taxable |
|---|---|---|---|---|---|---|---|---|---|
| | .35 | MEDICARE | 4.30 | 296.77 | GFEE | 1.00 | FUTA EXP | 2.37 | 296.77 |
| | | CA WHTAX | .56 | 296.77 | | | CA SUI | 14.54 | 296.77 |
| | | CADS W/H | 1.78 | | | | | | |

**Dir Dep Distribution**
Bank ID 121132394  Bank Account Number 1000188973  A.C.H  Deposit Amount  222.00  Description DEPOSIT

**489754 BASSIGNANI, KASSONDRA  01/12/07 11238044 A.C.H**

Earnings
| Hours, Units | Amount | Tax Ded | Amount | Taxable | Other Ded | Amount | Cpy Ded | Amount | Taxable |
|---|---|---|---|---|---|---|---|---|---|
| REG    36.27 | 380.94 | FED TAX | 29.86 | 363.31 | PVINS | 22.26 | SS Exp | 22.52 | 363.31 |
| OVERTIME  .30 | 4.73 | SS Tax | 22.52 | 363.31 | CHILD SP | 28.85 | MEDI EXP | 5.27 | 363.31 |
| | | MEDICARE | 5.27 | 363.31 | GFEE | 1.00 | FUTA EXP | 2.91 | 363.31 |
| | | CA WHTAX | 1.66 | 363.31 | | | CA SUI | 17.80 | 363.31 |
| | | CADS W/H | 2.18 | | | | | | |

**Dir Dep Distribution**
Bank ID 121132394  Bank Account Number 1000188973  Deposit Amount 271.97  Description DEPOSIT

**489754 BASSIGNANI, KASSONDRA  01/19/07 11266549 A.C.H**

Earnings
| Hours, Units | Amount | Tax Ded | Amount | Taxable | Other Ded | Amount | Cpy Ded | Amount | Taxable |
|---|---|---|---|---|---|---|---|---|---|
| REG    37.00 | 388.50 | FED TAX | 30.30 | 366.24 | PVINS | 22.26 | SS Exp | 22.31 | 366.24 |
| | | SS Tax | 22.71 | 366.24 | CHILD SP | 17.31 | MEDI EXP | 5.31 | 366.24 |
| | | MEDICARE | 5.31 | 366.24 | GFEE | 1.00 | FUTA EXP | 2.93 | 366.24 |
| | | CA WHTAX | 1.72 | 366.24 | | | CA SUI | 17.95 | 366.24 |
| | | CADS W/H | 2.20 | | | | | | |

**Dir Dep Distribution**
Bank ID 121132394  Bank Account Number 1000188973  Deposit Amount 285.69  Description DEPOSIT

**489754 BASSIGNANI, KASSONDRA  01/23/07  2365  Manual**

Earnings
| Hours, Units | Amount | Tax Ded | Amount | Taxable | Other Ded | Amount | Cpy Ded | Amount | Taxable |
|---|---|---|---|---|---|---|---|---|---|
| PTO TIME  21.51 | 561.51 | FED TAX | 189.17 | 1,051.03 | PVINS | 22.26 | SS Exp | 65.17 | 1,051.03 |
| REG    27.23 | 285.92 | SS Tax | 225.86 | 1,051.03 | CHILD SP | 17.31 | MEDI EXP | 15.24 | 1,051.03 |
| | | MEDICARE | 15.24 | 1,051.03 | GFEE | 1.00 | FUTA EXP | 8.41 | 1,051.03 |
| | | CA WHTAX | 37.87 | 1,051.03 | PAIDOUT | 718.97 | CA SUI | 51.50 | 1,051.03 |
| | | CADS W/H | 6.30 | | | | | | |

**Totals Employee**

| | Gross Pay | Tax Deds | Other Deds | Company Deds | Net Pay |
|---|---|---|---|---|---|
| | 21,316.44 | 3,641.41 | 4,228.48 | 2,218.02 | 13,446.55 |

Earnings
| Hours, Units | Amount | Tax Ded | Amount | Taxable | Other Ded | Amount | Cpy Ded | Amount | Taxable |
|---|---|---|---|---|---|---|---|---|---|
| REG     1956.06 | 18,587.44 | FED TAX | 1,755.64 | 20,270.22 | CHILD SP | 2,548.08 | SS Exp | 1,256.75 | 20,270.22 |
| HOL ON    16.15 | 14.75 | SS TAX | 1,256.75 | 20,270.22 | PVINS | 1,046.22 | MEDI EXP | 293.91 | 20,270.22 |
| 3RD SHFT | | MEDICARE | 293.91 | 20,270.22 | GFEE | 41.00 | FUTA EXP | 84.95 | 20,270.22 |
| OVERTIME  14.29 | 221.10 | CA WHTAX | 176.79 | 20,270.22 | GRN REIM | 125.79 | CA SUI | 582.41 | 20,270.22 |
| HRS ONLY  1.00 | | CADS W/H | 162.30 | | PAIDOUT | 718.97 | | | |
| RETROPAY | 354.53 | | | | | | | | |
| BONUS | 1,731.14 | | | | | | | | |
| OVERTIME | 1.98 | | | | | | | | |
| PTO TIME  21.51 | 225.86 | | | | | | | | |

DTB0099

CONFIDENTIAL

# Payment Detail Listing

PR260   Date 06/29/07
Time 15:57

Company   2   DOLLAR TREE STORES, INC.
Payment Detail Listing
Date Range

| Employee Name | Date | Pmt Nbr Type | Gross Pay | Tax Deds | Other Deds | Company Deds | Net Pay |
|---|---|---|---|---|---|---|---|
| | Total ACH | | 12,228.36 | | | | |

Page   15

CONFIDENTIAL

DTB0100

DTB0085

# Payment Detail Listing

PR260 Date 06/29/07
Time 15:57

Company 2  DOLLAR TREE STORES, INC.
Payment Detail Listing
Date Range

Page 16

| | Gross. Pay | Tax Deds | Other Deds | Company Deds | Net Pay |
|---|---|---|---|---|---|
| | 21,316.44 | 3,641.41 | 4,228.48 | 2,218.02 | 13,446.55 |

Totals Company

| Earnings | Hours, Units | | Amount | Tax Ded | Amount | Taxable | Other Ded | Amount | Cpy Ded | Amount | Taxable |
|---|---|---|---|---|---|---|---|---|---|---|---|
| BONUS | 16.15 | | 1,731.14 | FED TAX | 1,751.64 | | PTINS | 1,046.22 | SS EXP | 1,256.75 | 20,270.22 |
| HOL.ON | | | 169.64 | SS TAX | 20,270.22 | | CHILD SP | 2,548.08 | MEDI EXP | 293.91 | 20,270.22 |
| OVERTIME | 21.51 | | 1.98 | MED.CARE | 293.91 | | GRN REIM | 125.79 | FUTA EXP | 84.95 | 10,619.03 |
| PTO TIME | 1956.06 | | 225.86 | CA WI TAX | 176.79 | | GPFEE | 41.00 | CA SUI | 582.41 | 10,619.03 |
| REG.PAY | | | 18,587.44 | CADS W/H | 162.32 | | PAIDOUT | 718.97 | | | |
| RETROPAY | | | 354.53 | | | | | | | | |
| OVERTIME | 14.29 | | 221.10 | | | | | | | | |
| 3RD SHFT | | | 24.75 | | | | | | | | |
| HRS.ONLY | 1.00 | | | | | | | | | | |

Total ACH    12,228.36

CONFIDENTIAL

DTB0085

# Payment Detail Listing

PR260 Date 06/29/07
Time 15:57

| | | | Company    2   DOLLAR TREE STORES, INC. | | | | | | Page  17 |
|---|---|---|---|---|---|---|---|---|---|

Payment Detail Listing
Date Range

| | | | Gross Pay | Tax Deds | Other Deds | Company Deds | Net Pay |
|---|---|---|---|---|---|---|---|

Totals Country, Currency

US United States O  USD                    21,316.44    3,641.41    4,228.48    2,218.02    13,446.55

*********** Report Completed ***********

CONFIDENTIAL

DTB0102

DTB0085

# EXHIBIT B

# DOLLAR TREE STORES



**CONFIDENTIAL**

# Store Associates' Handbook

  

**CONFIDENTIAL**

*Published by Dollar Tree Stores, Inc.*
*October 2004*

DTC00559

SKU # 834.664

## Termination Of Employment

Dollar Tree requires at least two weeks notice of voluntary quit.

Upon termination, whether voluntary or involuntary, your final paycheck will be issued to you as normally scheduled, unless circumstances direct otherwise.

Be sure to notify your manager of any address change so that you will receive your W-2. Dollar Tree has the right to terminate your employment at any time should it become necessary or if it is in the best interest of the Company.

## Wage And Hour Policy

Federal Law and Dollar Tree's policies require all hourly paid associates to be paid in full for all time worked. This includes time spent performing administrative or other functions, preparing company reports or any other work or services performed for the company.

Associates who do not record all time worked or who otherwise violate this time clock policy are subject to corrective action which may include termination of both the associate working the hours and person(s) responsible for letting it occur. It is recommended that you count your own time worked at the end of the workweek to the nearest quarter hour and make note of it for your personal records.

Check your pay stubs to be sure you are paid for all time worked. If there is any question about your pay, notify your supervisor and s/he will make any

adjustments. Mistakes may occasionally occur, so we ask that you bring them to the attention of your supervisor as soon as they are discovered.

We appreciate your hard work and loyalty to Dollar Tree and we want to pay you for every minute of it.

CONFIDENTIAL

DTC0569

*California Dollar Tree Stores Addendum*

wages within 72 hours of resigning, unless the associate has given at least 72 hours notice, in which case final wages will be paid on the effective date of the resignation.

## Overtime

Dollar Tree pays overtime (1½ times the associate's regular rate of pay) for work in excess of 8 hours in any workday, and more than 40 hours in any workweek, and double time for all hours worked in excess of 12 hours in a single workday.

## 7th Day Premium

Dollar Tree pays 1½ the associate's regular rate of pay for the first 8 hours worked on the 7th consecutive day of work in a single workweek and double time for all hours worked in excess of 8 on that day.

## Reporting Time Pay

In certain circumstances, when an associate is required to report for work, but is provided less than half of his or her usual or scheduled day's work, s/he will be paid for half a day's work, but in no event less than 2 or more than 4 hours, at the associate's regular rate of pay.

## Breaks And Meal Periods

Dollar Tree complies with California law for scheduling breaks and meal periods:
- 10-minute paid break for every 4 hours of work.
- 30-minute lunch break for 5 hours of work, which may be waived with mutual consent if the associate is scheduled to work a 6-hour shift.

Any associate working more than a 10-hour day is entitled to an additional 30-minute unpaid meal

---

*California Dollar Tree Stores Addendum*

period, which may be waived with mutual consent if the associate is scheduled to work no more than 12 hours.

## Paid Time Off

Dollar Tree permits the carry-over of paid time off from calendar year to calendar year in compliance with California law. However, the maximum amount of PTO that may be banked is set at 120 hours, or twice the associate's annual accrual, whichever is greater. Once an associate has accumulated this maximum, PTO will not accrue until s/he takes time off and his or her PTO balance has dropped below the cap.

## Paid Family Leave



Paid Family Leave (PFL), which is administered by the Employment Development Department (EDD) not Dollar Tree, is an unemployment compensation benefit paid to associates who suffer a wage loss when they take time off work to (1) care for a seriously ill family member or (2) bond with a new child during the first year after the birth or placement of the child in connection with foster care or adoption. Qualified associates, as determined by the EDD, are eligible for a maximum of 6 weeks of benefits in a 12-month period. PFL *does not* create any rights to a leave of absence or reinstatement rights, but simply provides partial wage replacement for qualified associates. Dollar Tree may require an associate to use up to 2 weeks of accrued PTO prior to the associate's initial receipt of PFL benefits, one week of which will be applied to the PFL 7-day waiting period. Associates must meet all EDD eligibility

CONFIDENTIAL

DTC0589

# EXHIBIT C

DTB1394

CONFIDENTIAL

**Dollar Tree Stores, Inc.**
Policy and Procedure
Revised: 8/21/2006 4:45 PM

| Editing and Approving Time Records |

## Purpose and Overview

The purpose of this document is to provide guidelines for editing and approving time records in the Time and Attendance System.

Managers must edit time records when there are clocking issues to ensure that associates are paid accurately for all time worked. By editing the records, managers can correct warnings, violations and inform messages on the timesheets. The time records cannot be processed until all warnings and violations have been corrected and the manager has approved them. The manager must approve payroll records each week. The manager's approval is a compliance requirement.

## Responsibility Level:

☑ Regional Director

☐ Field Human Resources

☑ District Manager

☑ Store Manager

☑ Assistant Manager

## Policy

a. Hourly associates must record all time worked electronically by clocking in and out on the time clock.

b. Managers must review timesheets on a daily basis and correct any outstanding violations, warnings or inform messages.

c. Violations on a timesheet must be corrected prior to approving payroll for the week. Associates that have violations will not be paid for the entire week.

d. Warnings on the timesheet must be corrected prior to approving payroll for the week. Associates that have warnings will not receive pay for the slice of time that contains the warning.

e. At the end of each pay week, managers must review and approve of their associates' hours.

f. Assistant managers can approve associate hours, but they cannot approve of their own hours. The District Manager must be alerted when a Store Manager is away and cannot approve payroll. If the District Manager is unavailable, the Regional Director must be contacted.

g. After approving payroll, Store Managers are to print the "Payroll Summary Report." Associates must sign the printed report next to their total hours for the week.

DTB1394

DTB1394

**Dollar Tree Stores, Inc.**
Policy and Procedure
Revised: 8/21/2006 4:45 PM

Editing and Approving Time Records

## Related Procedural Training Materials

- Compass Time and Attendance Quick Start
- Compass Time and Attendance Daily Responsibilities

CONFIDENTIAL

DTB1395