

Donald S. Edgar, Esq. (SBN 139324)
Jeremy R. Fietz, Esq. (SBN 200396)
Rex Grady, Esq. (SBN 232236)
***EDGAR LAW FIRM***
408 College Avenue
Santa Rosa, California, 95401
Tel:    (707)   545-3200
Fax:    (707)   578-3040

Attorneys for Plaintiffs,
KASSONDRA BAAS and KELLY LOFQUIST
individually and on behalf of all employees
similarly situated

# IN THE UNITED STATE DISTRICT COURT

## FOR THE NORTHERN DISTRICT OF CALIFORNIA

| | |
|---|---|
| KASSONDRA BAAS and KELLY LOFQUIST, individually and on behalf of all others similarly situated,<br><br>Plaintiffs,<br><br>v.<br><br>DOLLAR TREE STORES, INC.,<br><br>Defendant. | CASE NO.  C 07-03108 JSW<br><br>**DECLARATION OF KASSONDRA BAAS IN SUPPORT OF MOTION FOR CLASS CERTIFICATION**<br><br>Hearing Date: April 4, 2008<br><br>Time:  9:00 a.m.<br><br>Courtroom 2<br><br>Honorable Jeffrey S. White |

I, KASSONDRA BAAS, hereby declare as follows:

    1.    The following declaration is based upon my own personal observation and knowledge, and if called upon to testify the things contained herein, I could competently so testify.

    2.    I am a representative Plaintiff in this matter.

- 1 -

DECL. OF KASSONDRA BAAS IN SUPPORT OF MOTION FOR CLASS CERTIFICATION

07-03108 JSW

3.      I was an hourly employee of Dollar Tree Stores, Inc., between approximately October 2005 and January 2007 as an "Hourly Associate" and then as an "Assistant Manager". I was paid an hourly wage in both positions. When hired by Dollar Tree I went by the name Kassondra Bassignani, but during my tenure at Dollar Tree I began using my married name "Baas". I don't believe my name was ever changed in the Dollar Tree database. References in Dollar Tree records to Kassondra Bassignani are references to me.

4.      I was trained by Dollar Tree management on the use and function of the hourly employee time recording system (computer program) called "Compass". Pursuant to Dollar Tree policy and the function of that program, all hourly employees (which is all store employees other than the Store Manager) were required to electronically record their start and stop times, including breaks, throughout their shift. The potential punches were Start Shift (SS), Start Break (SB), End Break (EB), Start Lunch (SL), End Lunch (EL) and End Shift (ES).

5.      The time entries are to be made contemporaneously and only store management (Assistant Managers and Store Managers) have the ability to modify the time records once entered by the employees themselves. On a daily basis, store management was to review the day's time punches and to fix any missing punches. During this review the computer program explicitly informs the reviewer as to which shifts have missing punches (ie. someone forgot to clock/punch back in after punching out for lunch).

6.      When I became an assistant manager one of my responsibilities included review of employee time punches and the addition of missing punches. Within the program, missing punches were color coded to stand out, and indicated that a punch was required to close out the time for that shift. For example, if an employee punched in for a start break, and forgot to punch in an end break, and their next punch is an end shift, the computer program would indicate that a punch was missing. It was the function of the management team to provide missing punches so that each employee's shift would contain the starts and stops of the shifts and each applicable break period.

- 2 -

7.    It is my belief and understanding that the provision of missing punches was legitimate and necessary policy of Dollar Tree and that store management tried to accurately reflect work times when providing missing punches.

8.    On a weekly basis the time was to be approved by the Store Manager and electronically sent to Dollar Tree's payroll department for processing of employee wages. The time records could not be sent to payroll if there were missing punches. After the time punch data is sent to payroll, there is no further opportunity to make time punch changes.

9.    While an employee of Dollar Tree, I became aware that the store manager of my store, Mr. John Hansen, was using the Compass computer system to not merely supply missing punches, but was on occasion changing the employee punches to reflect less time worked. As any and all changes to the payroll time records are necessarily conducted before the time was sent to payroll for employee wage payment processing, such time shaving changes resulted in less pay to the employee affected.

10.    Dollar Tree records reflect that I, and many other employees, were subject to time shaving (changes to their time entries reducing time worked) by various managers at various stores.

11.    Attached hereto as Exhibit A is a true and correct copy of a document produced to me by Dollar Tree at my deposition. As discussed at my deposition, I am competent to read and interpret those audit records as they bear the same information (though in a slightly different format) as that within the Compass system that I was trained on and utilized daily during my employment at Dollar Tree. Exhibit A reflects at least one instance in which my own time was shaved from the electronic records.

12.    In examining the records, the left hand column lists the employee, the second column the employee number. Those columns identify the hourly employee whose time is being addressed. The next three columns under the heading "PUNCH" are "Type", "Date", and "Time". The "Type" column refers to the type of time punch (as discussed above the abbreviations refer to the following: Start Shift (SS), Start Break (SB), End Break (EB), Start Lunch (SL), End Lunch (EL) and End Shift (ES). The Date and Time under "PUNCH" refer to

- 3 -

DECL. OF KASSONDRA BAAS IN SUPPORT OF MOTION FOR CLASS CERTIFICATION

1    the date of work, and the final time as it is submitted to Dollar Tree payroll for processing.

2    Under the heading "CLOCK" the Date and Time columns refer to the exact date and time that

3    the punch is made by the employees themselves.  When this entry is blank it means that the

4    employee failed to enter a contemporaneous punch.  Under the heading "ADJUSTED", the

5    "Date" and "Time" headings refer to the added or edited punch changes by an assistant manager

6    or store manager.  The "Charge Location" refers to the store number (ie. Rohnert Park is Dollar

7    Tree store number 1868, Healdsburg is 2262, etc.).  The "Ignore" column refers to whether or

8    not the punch change/adjustment will be used to override prior entries and/or used to supplement

9    an entry.  If "Ignore" is marked with a "Y" for "yes" it means that the adjustment is to be ignored

10   and the program treats the adjustment/change as never having been entered.  If "Ignore" is

11   marked with an "N" for "no" it means that the adjustment is going to stand, replacing/overriding

12   any prior entries or supplying a missing punch time.  Finally, under the heading "CHANGED"

13   the last three columns indicate which member of the store's management made the punch

14   edit/change and the date and time such change was entered.

15        13.    Ordinarily, assuming the employee has made their punches, and those punches

16   have not been altered, the Date and Time reflected under the "PUNCH" column are the same as

17   that input by the employee reflected under the "CLOCK" column.  If the employee made no

18   punch, or if the employee's punch was overridden by a punch adjustment/change, then the Date

19   and Time under "PUNCH" will reflect the same Date and Time as that under the "ADJUSTED"

20   column.

21        14.    As displayed in Exhibit A, on November 18, 2006, I entered an End Shift (ES) of

22   19:35.  At 01:21, manager John Hansen, adjusted/changed the ES punch to reflect an End Shift

23   (ES) of 18:30.  The result was to reduce my work day by one (1) hour and five (5) minutes, to

24   exactly 8 hours of compensable work time, thereby depriving me of 1 hour and five minutes of

25   overtime pay.

26        15.    I have examined records pertaining to my co-representative plaintiff, Kelly

27   Lofquist and found that she too was subject to time shaving.  Attached hereto as Exhibit B are

28   records pertaining to the electronic recording of Ms. Lofquist's time.  For example, on

- 4 -

DECL. OF KASSONDRA BAAS IN SUPPORT OF MOTION FOR CLASS CERTIFICATION

1    September 27, 2006 (Bates # DTB 0008), Ms. Lofquist entered an End Shift (ES) time of 22:48.

2    Mr. Hansen then made a punch adjustment/change causing the End Shift time to reflect 22:44.

3    This resulted in a loss of 4 minutes of time. This change, however, caused Ms. Lofquist's total

4    shift to drop from above five (5) hours to exactly five (5) hours. It is my understanding that

5    shifts of above five hours require a meal period or payment of a meal period penalty. Ms.

6    Lofquist was the victim of several other small increments of time shaving as reflected in Exhibit

7    B and as summarized in Exhibit C. In Exhibit C, Ms. Lofquist is identified as employee number

8    2544168. I am identified as employee number 2489754.

9            16.    In this litigation Dollar Tree produced audit records of their computer database

10   covering approximately 12 stores in Northern California. I have personally reviewed the records

11   produced by Dollar Tree and have confirmed that approximately 57 employees were subject to

12   time shaving. I do not count the addition of missing punches as time shaving, but only a change

13   by management to a punch that was entered by the employee themselves that has the effect of

14   reducing the record of time worked.

15           17.    Those audit records bear the same format as that produced to me in my deposition

16   and discussed therein, and herein.

17           18.    Attached hereto as Exhibit C, is a true and correct copy of a database spreadsheet

18   that summarizes the instances of post-entry changes to the time records that have the effect of

19   reducing employee time (ie. "time shaving"). I personally confirmed that the attached database

20   spreadsheet summary is a reflection of, and is supported by the actual "Audit Trail Report" data

21   produced by Dollar Tree in this litigation. The "Employee #" refers to the specific Dollar Tree

22   identification number of the hourly employee concerned. The "Date" refers to the date of the

23   time punch in issue. The "Type" refers to the type of punch as discussed above. The "Punch"

24   refers to the time punched by the employee. The "Change" refers to the adjusted punch input by

25   the manager. The "Lost Time" refers to the number of minutes of time lost due to the time

26   shaving. The "Manager" refers to the identity of the person who made the change. The "Bates"

27   refers to the Bates number of the Dollar Tree document produced in this case.

28

- 5 -

DECL. OF KASSONDRA BAAS IN SUPPORT OF MOTION FOR CLASS CERTIFICATION

07-03108 JSW

19.    Attached hereto as Exhibit D, are true and correct copies of the records produced by Dollar Tree that form the basis of the summary spreadsheet.    Each entry of time shaving on the summary report is supported by a Dollar Tree audit report record attached hereto.

20.    As the summary details, there are approximately 57 Dollar Tree employees who were subject to time shaving, by 15 different Dollar Tree managers (store managers or assistant managers).    A review of the changes reflects that a large number of the time shaving changes reduce shifts from above eight hours to eight hours or below (implicating loss of overtime).    In addition, a number of time shaving changes have the effect of reducing the employee shift from above five (5) hours to five hours or less (implicating the loss of regular time pay and the failure to provide a meal break).

21.    I understand the nature of this litigation and my duties to participate in discovery and trial.    I also understand my role to further the interests of the entire class of Dollar Tree employees who were subject to the same time shaving practice as I was.    I have been, and will continue to be, available for my attorney as needed to assist in the interpretation of Dollar Tree records, response to discovery, or to respond to other needs of the case.

22.    I am appreciative of the opportunity to engage myself as a class representative and will execute my responsibilities to the best of my ability.

I declare under penalty of perjury under the laws of the state of California, and United States of America that the above is true and correct and was executed in Santa Rosa on February 29, 2008.


KASSONDRA BAAS

- 6 -

DECL. OF KASSONDRA BAAS IN SUPPORT OF MOTION FOR CLASS CERTIFICATION

07-03108 JSW

# EXHIBIT A

**CONFIDENTIAL**

Audit Trail Report
for Store 01868
from 11/12/2006 - 11/18/2006

| Name | Emp ID | Type | Date | Time | Date | Time | Date | Time | Charge Location | Ignore | By | Date | Time |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | **PUNCH** | | | **CLOCK** | | **ADJUSTED** | | | | **CHANGED** | | |
| | | SB | 11/17/2006 | 09:00 PST | | | 11/17/2006 | 09:00 PST | 1868 | N | HANSEN, JOHN | 11/17/2006 | 13:59 PST |
| | | EB | 11/17/2006 | 09:10 PST | | | 11/17/2006 | 09:10 PST | 1868 | N | HANSEN, JOHN | 11/17/2006 | 13:59 PST |
| | | ES | 11/17/2006 | 11:40 PST | 11/17/2006 | 11:40 PST | | | | | | | |
| | | SS | 11/18/2006 | 06:59 PST | 11/18/2006 | 06:59 PST | | | | | | | |
| | | ES | 11/18/2006 | 10:31 PST | 11/18/2006 | 10:31 PST | | | | | | | |
| BAEZA, JOSE | 2329343 | SS | 11/12/2006 | 01:05 PST | 11/12/2006 | 01:05 PST | | | | | | | |
| | | SB | 11/12/2006 | 03:19 PST | 11/12/2006 | 03:19 PST | | | | | | | |
| | | EB | 11/12/2006 | 03:33 PST | 11/12/2006 | 03:33 PST | | | | | | | |
| | | SL | 11/12/2006 | 05:00 PST | | | 11/12/2006 | 05:00 PST | 1868 | N | HANSEN, JOHN | 11/13/2006 | 01:22 PST |
| | | EL | 11/12/2006 | 05:30 PST | | | 11/12/2006 | 05:30 PST | 1868 | N | HANSEN, JOHN | 11/13/2006 | 01:22 PST |
| | | ES | 11/12/2006 | 08:03 PST | 11/12/2006 | 08:03 PST | | | | | | | |
| | | SS | 11/13/2006 | 01:09 PST | 11/13/2006 | 01:09 PST | | | | | | | |
| | | SB | 11/13/2006 | 03:31 PST | 11/13/2006 | 03:31 PST | | | | | | | |
| | | EB | 11/13/2006 | 03:43 PST | 11/13/2006 | 03:43 PST | | | | | | | |
| | | SL | 11/13/2006 | 05:52 PST | 11/13/2006 | 05:52 PST | | | | | | | |
| | | EL | 11/13/2006 | 06:22 PST | | | 11/13/2006 | 06:22 PST | 1868 | N | HANSEN, JOHN | 11/13/2006 | 21:45 PST |
| | | ES | 11/13/2006 | 08:15 PST | | | 11/13/2006 | 08:15 PST | 1868 | N | HANSEN, JOHN | 11/13/2006 | 21:45 PST |
| | | SS | 11/14/2006 | 01:06 PST | 11/14/2006 | 01:06 PST | | | | | | | |
| | | SB | 11/14/2006 | 03:10 PST | 11/14/2006 | 03:10 PST | | | | | | | |
| | | EB | 11/14/2006 | 03:20 PST | 11/14/2006 | 03:20 PST | | | | | | | |
| | | SL | 11/14/2006 | 04:31 PST | 11/14/2006 | 04:31 PST | | | | | | | |
| | | EL | 11/14/2006 | 05:03 PST | 11/14/2006 | 05:03 PST | | | | | | | |
| | | ES | 11/14/2006 | 08:00 PST | 11/14/2006 | 08:00 PST | | | | | | | |
| | | SS | 11/15/2006 | 05:00 PST | | | 11/15/2006 | 05:00 PST | 1868 | N | HANSEN, JOHN | 11/19/2006 | 01:20 PST |
| | | ES | 11/15/2006 | 06:55 PST | | | 11/15/2006 | 06:55 PST | 1868 | N | HANSEN, JOHN | 11/19/2006 | 01:20 PST |
| | | SS | 11/16/2006 | 01:02 PST | 11/16/2006 | 01:02 PST | | | | | | | |
| | | SB | 11/16/2006 | 03:01 PST | 11/16/2006 | 03:01 PST | | | | | | | |
| | | EB | 11/16/2006 | 03:13 PST | 11/16/2006 | 03:13 PST | | | | | | | |
| | | SL | 11/16/2006 | 04:33 PST | 11/16/2006 | 04:33 PST | | | | | | | |
| | | EL | 11/16/2006 | 04:33 PST | | | 11/16/2006 | 04:33 PST | 1868 | Y | BASSIGNANI, KASSONDRA | 11/16/2006 | 22:49 PST |
| | | SL | 11/16/2006 | 05:01 PST | | | 11/16/2006 | 05:01 PST | 1868 | Y | BASSIGNANI, KASSONDRA | 11/16/2006 | 22:49 PST |
| | | EL | 11/16/2006 | 05:03 PST | | | 11/16/2006 | 05:03 PST | 1868 | N | BASSIGNANI, KASSONDRA | 11/16/2006 | 22:49 PST |
| | | ES | 11/16/2006 | 08:09 PST | 11/16/2006 | 08:09 PST | | | | | | | |
| | | SS | 11/17/2006 | 02:53 PST | 11/17/2006 | 02:53 PST | | | | | | | |
| | | SB | 11/17/2006 | 04:59 PST | 11/17/2006 | 04:59 PST | | | | | | | |
| | | EB | 11/17/2006 | 05:15 PST | 11/17/2006 | 05:15 PST | | | | | | | |
| | | ES | 11/17/2006 | 08:14 PST | 11/17/2006 | 08:14 PST | | | | | | | |
| | | SS | 11/18/2006 | 01:03 PST | 11/18/2006 | 01:03 PST | | | | | | | |
| | | SB | 11/18/2006 | 03:28 PST | 11/18/2006 | 03:28 PST | | | | | | | |
| | | EB | 11/18/2006 | 03:39 PST | 11/18/2006 | 03:39 PST | | | | | | | |
| | | SL | 11/18/2006 | 05:21 PST | 11/18/2006 | 05:21 PST | | | | | | | |
| | | EL | 11/18/2006 | 05:53 PST | 11/18/2006 | 05:53 PST | | | | | | | |
| | | ES | 11/18/2006 | 08:16 PST | 11/18/2006 | 08:16 PST | | | | | | | |
| BASSIGNANI, KASSONDRA | 2489754 | SS | 11/12/2006 | 10:00 PST | 11/12/2006 | 10:00 PST | | | | | | | |
| | | SL | 11/12/2006 | 13:16 PST | 11/12/2006 | 13:16 PST | | | | | | | |
| | | EL | 11/12/2006 | 13:49 PST | 11/12/2006 | 13:49 PST | | | | | | | |
| | | SB | 11/12/2006 | 15:30 PST | | | 11/12/2006 | 15:30 PST | 1868 | N | HANSEN, JOHN | 11/13/2006 | 01:23 PST |
| | | EB | 11/12/2006 | 15:40 PST | | | 11/12/2006 | 15:40 PST | 1868 | N | HANSEN, JOHN | 11/13/2006 | 01:23 PST |
| | | ES | 11/12/2006 | 18:05 PST | | | 11/12/2006 | 17:00 PST | 1868 | N | HANSEN, JOHN | 11/13/2006 | 01:23 PST |
| | | | | | | | 11/12/2006 | 18:05 PST | 1868 | N | HANSEN, JOHN | 11/19/2006 | 01:22 PST |
| | | SS | 11/15/2006 | 15:35 PST | 11/15/2006 | 15:35 PST | | | | | | | |



SC EXHIBIT
16 10/15/07
Lofquist

Audit Trail Report
for Store 01868
from 11/12/2006 - 11/18/2006

**CONFIDENTIAL**

| EMPLOYEE | | PUNCH | | | CLOCK | | ADJUSTED | | Charge Location | Ignore | CHANGED | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Name | Emp ID | Type | Date | Time | Date | Time | Date | Time | | | By | Date | Time |
| | | SB | 11/15/2006 | 17:00 PST | | | 11/15/2006 | 17:00 PST | 1868 | N | HANSEN, JOHN | 11/16/2006 | 05:47 PST |
| | | EB | 11/15/2006 | 17:10 PST | | | 11/15/2006 | 17:10 PST | 1868 | N | HANSEN, JOHN | 11/16/2006 | 05:47 PST |
| | | SL | 11/15/2006 | 19:10 PST | 11/15/2006 | 19:10 PST | | | | | | | |
| | | EL | 11/15/2006 | 19:43 PST | 11/15/2006 | 19:43 PST | | | | | | | |
| | | ES | 11/15/2006 | 23:26 PST | 11/15/2006 | 23:26 PST | | | | | | | |
| | | SS | 11/16/2006 | 16:01 PST | 11/16/2006 | 16:01 PST | | | | | | | |
| | | SL | 11/16/2006 | 18:36 PST | 11/16/2006 | 18:36 PST | | | | | | | |
| | | EL | 11/16/2006 | 19:07 PST | 11/16/2006 | 19:07 PST | | | | | | | |
| | | SB | 11/16/2006 | 21:00 PST | | | 11/16/2006 | 21:00 PST | 1868 | N | HANSEN, JOHN | 11/17/2006 | 05:52 PST |
| | | EB | 11/16/2006 | 21:10 PST | | | 11/16/2006 | 21:10 PST | 1868 | N | HANSEN, JOHN | 11/17/2006 | 05:52 PST |
| | | ES | 11/16/2006 | 23:40 PST | 11/16/2006 | 23:40 PST | | | | | | | |
| | | SS | 11/17/2006 | 10:07 PST | 11/17/2006 | 10:07 PST | | | | | | | |
| | | SL | 11/17/2006 | 14:00 PST | 11/17/2006 | 14:00 PST | | | | | | | |
| | | EL | 11/17/2006 | 14:32 PST | 11/17/2006 | 14:32 PST | | | | | | | |
| | | SB | 11/17/2006 | 16:00 PST | | | 11/17/2006 | 16:00 PST | 1868 | N | HANSEN, JOHN | 11/18/2006 | 01:33 PST |
| | | EB | 11/17/2006 | 16:10 PST | | | 11/17/2006 | 16:10 PST | 1868 | N | HANSEN, JOHN | 11/18/2006 | 01:33 PST |
| | | ES | 11/17/2006 | 18:08 PST | 11/17/2006 | 18:08 PST | | | | | | | |
| | | SS | 11/18/2006 | 10:00 PST | | | 11/18/2006 | 10:00 PST | 1868 | N | LOFQUIST, KELLY | 11/18/2006 | 22:58 PST |
| | | SB | 11/18/2006 | 12:00 PST | | | 11/18/2006 | 12:00 PST | 1868 | N | LOFQUIST, KELLY | 11/18/2006 | 23:00 PST |
| | | EB | 11/18/2006 | 12:10 PST | | | 11/18/2006 | 12:10 PST | 1868 | N | LOFQUIST, KELLY | 11/18/2006 | 23:00 PST |
| | | SL | 11/18/2006 | 13:48 PST | 11/18/2006 | 13:48 PST | | | | | | | |
| | | ES | 11/18/2006 | 13:48 PST | | | | | | | | | |
| | | EL | 11/18/2006 | 13:48 PST | | | 11/18/2006 | 13:48 PST | 1868 | Y | LOFQUIST, KELLY | 11/18/2006 | 23:01 PST |
| | | SB | 11/18/2006 | 14:00 PST | | | 11/18/2006 | 14:00 PST | 1868 | N | LOFQUIST, KELLY | 11/18/2006 | 22:59 PST |
| | | | | | | | 11/18/2006 | 14:00 PST | 1868 | Y | LOFQUIST, KELLY | 11/18/2006 | 22:59 PST |
| | | EB | 11/18/2006 | 14:10 PST | | | 11/18/2006 | 14:10 PST | 1868 | N | LOFQUIST, KELLY | 11/18/2006 | 22:59 PST |
| | | | | | | | 11/18/2006 | 14:10 PST | 1868 | Y | LOFQUIST, KELLY | 11/18/2006 | 22:59 PST |
| | | EL | 11/18/2006 | 14:18 PST | | | 11/18/2006 | 14:18 PST | 1868 | N | LOFQUIST, KELLY | 11/18/2006 | 22:58 PST |
| | | SL | 11/18/2006 | 14:18 PST | | | 11/18/2006 | 14:18 PST | 1868 | Y | LOFQUIST, KELLY | 11/18/2006 | 23:01 PST |
| | | SB | 11/18/2006 | 16:00 PST | | | 11/18/2006 | 16:00 PST | 1868 | N | LOFQUIST, KELLY | 11/18/2006 | 23:01 PST |
| | | EB | 11/18/2006 | 16:10 PST | | | 11/18/2006 | 16:10 PST | 1868 | N | LOFQUIST, KELLY | 11/18/2006 | 23:01 PST |
| | | ES | 11/18/2006 | 18:30 PST | 11/18/2006 | 19:35 PST | 11/18/2006 | 18:30 PST | 1868 | N | HANSEN, JOHN | 11/19/2006 | 01:21 PST |
| CHAPA, LILIAM | 2567877 | SS | 11/12/2006 | 01:06 PST | 11/12/2006 | 01:06 PST | | | | | | | |
| | | SB | 11/12/2006 | 03:17 PST | 11/12/2006 | 03:17 PST | | | | | | | |
| | | EB | 11/12/2006 | 03:33 PST | 11/12/2006 | 03:33 PST | | | | | | | |
| | | ES | 11/12/2006 | 06:01 PST | 11/12/2006 | 06:01 PST | | | | | | | |
| | | SS | 11/15/2006 | 01:00 PST | | | 11/15/2006 | 01:00 PST | 1868 | N | HANSEN, JOHN | 11/15/2006 | 04:10 PST |
| | | SB | 11/15/2006 | 04:08 PST | 11/15/2006 | 04:08 PST | | | | | | | |
| | | EB | 11/15/2006 | 04:21 PST | 11/15/2006 | 04:21 PST | | | | | | | |
| | | SL | 11/15/2006 | 05:36 PST | 11/15/2006 | 05:36 PST | | | | | | | |
| | | EL | 11/15/2006 | 06:07 PST | 11/15/2006 | 06:07 PST | | | | | | | |
| | | ES | 11/15/2006 | 08:00 PST | | | 11/15/2006 | 08:00 PST | 1868 | N | BASSIGNANI, KASSONDRA | 11/15/2006 | 22:40 PST |
| | | SS | 11/16/2006 | 01:04 PST | 11/16/2006 | 01:04 PST | | | | | | | |
| | | SB | 11/16/2006 | 03:01 PST | 11/16/2006 | 03:01 PST | | | | | | | |
| | | EB | 11/16/2006 | 03:18 PST | 11/16/2006 | 03:18 PST | | | | | | | |
| | | SL | 11/16/2006 | 04:45 PST | 11/16/2006 | 04:45 PST | | | | | | | |
| | | EL | 11/16/2006 | 05:16 PST | 11/16/2006 | 05:16 PST | | | | | | | |
| | | ES | 11/16/2006 | 05:16 PST | | | | | | | | | |
| | | ES | 11/16/2006 | 08:02 PST | 11/16/2006 | 08:02 PST | | | | | | | |
| | | SS | 11/17/2006 | 02:58 PST | 11/17/2006 | 02:58 PST | | | | | | | |
| | | SB | 11/17/2006 | 04:47 PST | 11/17/2006 | 04:47 PST | | | | | | | |

DTC04748

# EXHIBIT B

| Hrs Wrked | Hours Pd Regular | Hours Pd O/T | EMPLOYEE Name | Emp ID | PUNCH Type | Date | Time | CLOCK Date | CLOCK Time | ADJUSTED Date | ADJUSTED Time | Charge Location | Ignore | CHANGED By | Date | Time |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4.73 | 4.72 | | LOFQUIST, KELLY | 2544168 | SS | 8/5/2006 | 09:50 PDT | 8/5/2006 | 14:33 PDT | 8/5/2006 | 09:50 PDT | 1868 | N | BASSIGNANI, KASSONDRA | 8/5/2006 | 15:43 PDT |
| | | | LOFQUIST, KELLY | | SB | 8/5/2006 | 12:00 PDT | | | 8/5/2006 | 12:00 PDT | 1868 | N | BASSIGNANI, KASSONDRA | 8/5/2006 | 15:43 PDT |
| | | | LOFQUIST, KELLY | | EB | 8/5/2006 | 12:10 PDT | | | 8/5/2006 | 12:10 PDT | 1868 | N | BASSIGNANI, KASSONDRA | 8/5/2006 | 15:43 PDT |
| | | | LOFQUIST, KELLY | | ES | 8/5/2006 | 14:33 PDT | 8/5/2006 | 14:33 PDT | | | | | | | |
| 4.35 | | | LOFQUIST, KELLY | 2544168 | SS | 8/6/2006 | 15:05 PDT | 8/6/2006 | 15:05 PDT | | | | | | | |
| | | | LOFQUIST, KELLY | | SB | 8/6/2006 | 17:14 PDT | 8/6/2006 | 17:14 PDT | | | | | | | |
| | | | LOFQUIST, KELLY | | EB | 8/6/2006 | 17:28 PDT | 8/6/2006 | 17:28 PDT | | | | | | | |
| | | | LOFQUIST, KELLY | | ES | 8/6/2006 | 19:40 PDT | 8/6/2006 | 19:40 PDT | | | | | | | |
| 4.27 | | | LOFQUIST, KELLY | | SS | 8/7/2006 | 18:23 PDT | 8/7/2006 | 18:23 PDT | | | | | | | |
| | | | LOFQUIST, KELLY | | SB | 8/7/2006 | 20:42 PDT | 8/7/2006 | 20:42 PDT | | | | | | | |
| | | | LOFQUIST, KELLY | | EB | 8/7/2006 | 20:42 PDT | | | | | | | | | |
| | | | LOFQUIST, KELLY | | EB | 8/7/2006 | 20:52 PDT | | | 8/7/2006 | 20:52 PDT | 1868 | N | RICHMOND, KAREN | 8/8/2006 | 08:36 PDT |
| | | | LOFQUIST, KELLY | | ES | 8/7/2006 | 22:50 PDT | 8/7/2006 | 22:50 PDT | | | | | | | |
| | | | LOFQUIST, KELLY | | SS | 8/10/2006 | 18:25 PDT | 8/10/2006 | 18:25 PDT | | | | | | | |
| | | | LOFQUIST, KELLY | | SB | 8/10/2006 | 20:24 PDT | 8/10/2006 | 20:24 PDT | | | | | | | |
| | | | LOFQUIST, KELLY | | EB | 8/10/2006 | 20:34 PDT | | | 8/10/2006 | 20:34 PDT | 1868 | N | HANSEN, JOHN | 8/11/2006 | 14:06 PDT |
| | | | LOFQUIST, KELLY | | ES | 8/10/2006 | 23:05 PDT | 8/10/2006 | 23:05 PDT | | | | | | | |
| | | | LOFQUIST, KELLY | | EB | 8/11/2006 | 08:34 PDT | | | 8/11/2006 | 08:34 PDT | 1868 | Y | HANSEN, JOHN | 8/11/2006 | 14:05 PDT |
| | | | LOFQUIST, KELLY | | SS | 8/12/2006 | 07:30 PDT | 8/12/2006 | 07:30 PDT | | | | | | | |
| | | | LOFQUIST, KELLY | | SB | 8/12/2006 | 09:37 PDT | 8/12/2006 | 09:37 PDT | | | | | | | |
| | | | LOFQUIST, KELLY | | EB | 8/12/2006 | 09:47 PDT | 8/12/2006 | 09:47 PDT | | | | | | | |
| | | | LOFQUIST, KELLY | | ES | 8/12/2006 | 12:14 PDT | 8/12/2006 | 12:14 PDT | | | | | | | |
| | | | LOFQUIST, KELLY | 2544168 | SS | 8/13/2006 | 14:51 PDT | 8/13/2006 | 14:51 PDT | | | | | | | |
| | | | LOFQUIST, KELLY | | SB | 8/13/2006 | 17:06 PDT | 8/13/2006 | 17:06 PDT | | | | | | | |
| | | | LOFQUIST, KELLY | | EB | 8/13/2006 | 17:16 PDT | 8/13/2006 | 17:16 PDT | | | | | | | |
| | | | LOFQUIST, KELLY | | ES | 8/13/2006 | 19:34 PDT | 8/13/2006 | 19:34 PDT | | | | | | | |
| | | | LOFQUIST, KELLY | | SS | 8/14/2006 | 14:58 PDT | 8/14/2006 | 14:58 PDT | | | | | | | |
| | | | LOFQUIST, KELLY | | SB | 8/14/2006 | 16:49 PDT | 8/14/2006 | 16:49 PDT | | | | | | | |
| | | | LOFQUIST, KELLY | | EB | 8/14/2006 | 17:00 PDT | 8/14/2006 | 17:00 PDT | | | | | | | |
| | | | LOFQUIST, KELLY | | ES | 8/14/2006 | 19:06 PDT | 8/14/2006 | 19:06 PDT | | | | | | | |
| | | | LOFQUIST, KELLY | | SS | 8/18/2006 | 18:15 PDT | 8/18/2006 | 18:15 PDT | | | | | | | |
| | | | LOFQUIST, KELLY | | SB | 8/18/2006 | 19:57 PDT | 8/18/2006 | 19:57 PDT | | | | | | | |
| | | | LOFQUIST, KELLY | | EB | 8/18/2006 | 20:08 PDT | 8/18/2006 | 20:08 PDT | | | | | | | |
| | | | LOFQUIST, KELLY | | ES | 8/18/2006 | 22:47 PDT | 8/18/2006 | 22:47 PDT | | | | | | | |
| | | | LOFQUIST, KELLY | | SS | 8/19/2006 | 14:44 PDT | 8/19/2006 | 14:44 PDT | | | | | | | |
| | | | LOFQUIST, KELLY | | SB | 8/19/2006 | 17:55 PDT | 8/19/2006 | 17:55 PDT | | | | | | | |
| | | | LOFQUIST, KELLY | | EB | 8/19/2006 | 19:30 PDT | 8/19/2006 | 19:30 PDT | | | | | | | |
| | | | LOFQUIST, KELLY | | ES | 8/19/2006 | 19:30 PDT | 8/19/2006 | 19:30 PDT | | | | | | | |
| | | | LOFQUIST, KELLY | 2544168 | SS | 8/20/2006 | 07:36 PDT | 8/20/2006 | 07:36 PDT | | | | | | | |
| | | | LOFQUIST, KELLY | | SB | 8/20/2006 | 09:47 PDT | 8/20/2006 | 09:47 PDT | | | | | | | |
| | | | LOFQUIST, KELLY | | EB | 8/20/2006 | 09:58 PDT | 8/20/2006 | 09:58 PDT | | | | | | | |
| | | | LOFQUIST, KELLY | | ES | 8/20/2006 | 12:05 PDT | 8/20/2006 | 12:05 PDT | | | | | | | |
| | | | LOFQUIST, KELLY | | SS | 8/21/2006 | 16:16 PDT | 8/21/2006 | 16:16 PDT | | | | | | | |
| | | | LOFQUIST, KELLY | | SB | 8/21/2006 | 18:51 PDT | 8/21/2006 | 18:51 PDT | | | | | | | |
| | | | LOFQUIST, KELLY | | EB | 8/21/2006 | 19:05 PDT | 8/21/2006 | 19:05 PDT | | | | | | | |
| | | | LOFQUIST, KELLY | | SL | 8/21/2006 | 20:38 PDT | 8/21/2006 | 20:38 PDT | | | | | | | |
| | | | LOFQUIST, KELLY | | EL | 8/21/2006 | 21:08 PDT | 8/21/2006 | 21:08 PDT | | | | | | | |
| | | | LOFQUIST, KELLY | | ES | 8/21/2006 | 23:05 PDT | 8/21/2006 | 23:05 PDT | | | | | | | |
| | | | LOFQUIST, KELLY | | SS | 8/23/2006 | 14:30 PDT | 8/23/2006 | 14:30 PDT | | | | | | | |
| | | | LOFQUIST, KELLY | | SB | 8/23/2006 | 16:23 PDT | 8/23/2006 | 16:23 PDT | | | | | | | |
| | | | LOFQUIST, KELLY | | EB | 8/23/2006 | 16:35 PDT | 8/23/2006 | 16:35 PDT | | | | | | | |
| | | | LOFQUIST, KELLY | | ES | 8/23/2006 | 18:56 PDT | 8/23/2006 | 18:56 PDT | | | | | | | |
| | | | LOFQUIST, KELLY | | SS | 8/25/2006 | 04:00 PDT | | | 8/25/2006 | 04:00 PDT | 1868 | N | HANSEN, JOHN | 8/25/2006 | 06:57 PDT |
| | | | LOFQUIST, KELLY | | SB | 8/25/2006 | 06:30 PDT | | | 8/25/2006 | 06:30 PDT | 1868 | N | HANSEN, JOHN | 8/25/2006 | 06:57 PDT |
| | | | LOFQUIST, KELLY | | EB | 8/25/2006 | 06:40 PDT | | | 8/25/2006 | 06:40 PDT | 1868 | N | HANSEN, JOHN | 8/25/2006 | 06:57 PDT |
| | | | LOFQUIST, KELLY | | SL | 8/25/2006 | 08:37 PDT | 8/25/2006 | 08:37 PDT | | | | | | | |
| | | | LOFQUIST, KELLY | | EL | 8/25/2006 | 09:07 PDT | 8/25/2006 | 09:07 PDT | | | | | | | |
| | | | LOFQUIST, KELLY | | SB | 8/25/2006 | 10:06 PDT | 8/25/2006 | 10:06 PDT | | | | | | | |
| | | | LOFQUIST, KELLY | | EB | 8/25/2006 | 10:18 PDT | 8/25/2006 | 10:18 PDT | | | | | | | |
| | | | LOFQUIST, KELLY | | ES | 8/25/2006 | 10:59 PDT | 8/25/2006 | 10:59 PDT | | | | | | | |
| | | | LOFQUIST, KELLY | | SS | 8/26/2006 | 14:40 PDT | 8/26/2006 | 14:40 PDT | | | | | | | |

SC EXHIBIT 15 10/15/0?
Lofquist

CONFIDENTIAL

DTB0005

| Name | Acct | Code | Time 1 | Time 2 | Time 3 | Num | Flag | Contact | Time 4 |
|------|------|------|--------|--------|--------|-----|------|---------|--------|
| LOFQUIST, KELLY | | SB | 8/26/2006 16:31 PDT | 8/26/2006 16:31 PDT | | | | | |
| LOFQUIST, KELLY | | EB | 8/26/2006 16:41 PDT | 8/26/2006 18:14 PDT | 8/26/2006 16:41 PDT | 1868 N | | HANSEN, JOHN | 8/26/2006 18:16 PDT |
| LOFQUIST, KELLY | | ES | 8/26/2006 19:22 PDT | 8/26/2006 19:22 PDT | | | | | |
| LOFQUIST, KELLY | 2544168 | SS | 8/28/2006 17:01 PDT | 8/28/2006 17:01 PDT | | | | | |
| LOFQUIST, KELLY | | SB | 8/28/2006 18:47 PDT | 8/28/2006 18:47 PDT | | | | | |
| LOFQUIST, KELLY | | EB | 8/28/2006 18:57 PDT | 8/28/2006 18:57 PDT | | | | | |
| LOFQUIST, KELLY | | SL | 8/28/2006 20:29 PDT | 8/28/2006 20:29 PDT | | | | | |
| LOFQUIST, KELLY | | EL | 8/28/2006 21:03 PDT | 8/28/2006 21:03 PDT | | | | | |
| LOFQUIST, KELLY | | ES | 8/28/2006 23:21 PDT | 8/28/2006 23:21 PDT | | | | | |
| LOFQUIST, KELLY | | SS | 8/30/2006 16:55 PDT | 8/30/2006 16:55 PDT | | | | | |
| LOFQUIST, KELLY | | SB | 8/30/2006 18:30 PDT | | 8/30/2006 18:30 PDT | 1868 N | | HANSEN, JOHN | 8/31/2006 09:42 PDT |
| LOFQUIST, KELLY | | EB | 8/30/2006 18:40 PDT | | 8/30/2006 18:40 PDT | 1868 N | | HANSEN, JOHN | 8/31/2006 09:42 PDT |
| LOFQUIST, KELLY | | SL | 8/30/2006 20:32 PDT | 8/30/2006 20:32 PDT | | | | | |
| LOFQUIST, KELLY | | EL | 8/30/2006 21:07 PDT | 8/30/2006 21:07 PDT | | | | | |
| LOFQUIST, KELLY | | ES | 8/30/2006 22:52 PDT | 8/30/2006 22:52 PDT | | | | | |
| LOFQUIST, KELLY | | SS | 8/31/2006 17:19 PDT | 8/31/2006 17:49 PDT | 8/31/2006 17:19 PDT | 1868 N | | HANSEN, JOHN | 9/1/2006 02:54 PDT |
| LOFQUIST, KELLY | | SB | 8/31/2006 20:03 PDT | 8/31/2006 20:03 PDT | | | | | |
| LOFQUIST, KELLY | | EB | 8/31/2006 20:23 PDT | 8/31/2006 20:23 PDT | | | | | |
| LOFQUIST, KELLY | | SL | 8/31/2006 21:30 PDT | | 8/31/2006 21:30 PDT | 1868 N | | HANSEN, JOHN | 9/1/2006 02:54 PDT |
| LOFQUIST, KELLY | | EL | 8/31/2006 22:00 PDT | | 8/31/2006 22:00 PDT | 1868 N | | HANSEN, JOHN | 9/1/2006 02:54 PDT |
| LOFQUIST, KELLY | | ES | 8/31/2006 22:52 PDT | 8/31/2006 22:52 PDT | | | | | |
| LOFQUIST, KELLY | | SS | 9/1/2006 17:03 PDT | 9/1/2006 17:03 PDT | | | | | |
| LOFQUIST, KELLY | | SB | 9/1/2006 19:30 PDT | | 9/1/2006 19:30 PDT | 1868 N | | BASSIGNANI, KASSONDRA | 9/1/2006 22:35 PDT |
| LOFQUIST, KELLY | | EB | 9/1/2006 19:40 PDT | | 9/1/2006 19:40 PDT | 1868 N | | BASSIGNANI, KASSONDRA | 9/1/2006 22:35 PDT |
| LOFQUIST, KELLY | | SB | 9/1/2006 20:31 PDT | 9/1/2006 20:31 PDT | 9/1/2006 20:31 PDT | 1868 Y | | BASSIGNANI, KASSONDRA | 9/1/2006 22:35 PDT |
| LOFQUIST, KELLY | | SL | 9/1/2006 20:31 PDT | | 9/1/2006 20:31 PDT | 1868 N | | BASSIGNANI, KASSONDRA | 9/1/2006 22:35 PDT |
| LOFQUIST, KELLY | | EB | 9/1/2006 20:50 PDT | 9/1/2006 20:50 PDT | 9/1/2006 20:50 PDT | 1868 Y | | BASSIGNANI, KASSONDRA | 9/1/2006 22:35 PDT |
| LOFQUIST, KELLY | | EL | 9/1/2006 21:01 PDT | | 9/1/2006 21:01 PDT | 1868 N | | BASSIGNANI, KASSONDRA | 9/1/2006 22:35 PDT |
| LOFQUIST, KELLY | | ES | 9/1/2006 22:47 PDT | 9/1/2006 22:47 PDT | | | | | |
| LOFQUIST, KELLY | | SS | 9/2/2006 10:59 PDT | 9/2/2006 10:59 PDT | | | | | |
| LOFQUIST, KELLY | | SB | 9/2/2006 12:49 PDT | 9/2/2006 12:49 PDT | | | | | |
| LOFQUIST, KELLY | | EB | 9/2/2006 13:02 PDT | 9/2/2006 13:02 PDT | | | | | |
| LOFQUIST, KELLY | | ES | 9/2/2006 15:36 PDT | 9/2/2006 15:36 PDT | | | | | |
| LOFQUIST, KELLY | 2544168 | SS | 9/3/2006 18:28 PDT | 9/3/2006 18:28 PDT | | | | | |
| LOFQUIST, KELLY | | SB | 9/3/2006 20:38 PDT | 9/3/2006 20:38 PDT | | | | | |
| LOFQUIST, KELLY | | EB | 9/3/2006 20:48 PDT | | 9/3/2006 20:48 PDT | 1868 N | | BASSIGNANI, KASSONDRA | 9/3/2006 22:49 PDT |
| LOFQUIST, KELLY | | ES | 9/3/2006 22:54 PDT | 9/3/2006 22:54 PDT | | | | | |
| LOFQUIST, KELLY | | SS | 9/4/2006 18:26 PDT | 9/4/2006 18:26 PDT | | | | | |
| LOFQUIST, KELLY | | SB | 9/4/2006 20:26 PDT | 9/4/2006 20:26 PDT | | | | | |
| LOFQUIST, KELLY | | EB | 9/4/2006 20:38 PDT | 9/4/2006 20:38 PDT | | | | | |
| LOFQUIST, KELLY | | ES | 9/4/2006 22:40 PDT | 9/4/2006 22:40 PDT | | | | | |
| LOFQUIST, KELLY | | SS | 9/6/2006 18:30 PDT | 9/6/2006 18:30 PDT | | | | | |
| LOFQUIST, KELLY | | SB | 9/6/2006 20:07 PDT | 9/6/2006 20:07 PDT | | | | | |
| LOFQUIST, KELLY | | EB | 9/6/2006 20:21 PDT | 9/6/2006 20:21 PDT | | | | | |
| LOFQUIST, KELLY | | ES | 9/6/2006 23:01 PDT | 9/6/2006 23:01 PDT | | | | | |
| LOFQUIST, KELLY | | SS | 9/8/2006 18:28 PDT | 9/8/2006 18:28 PDT | | | | | |
| LOFQUIST, KELLY | | SB | 9/8/2006 20:17 PDT | 9/8/2006 20:17 PDT | | | | | |
| LOFQUIST, KELLY | | EB | 9/8/2006 20:35 PDT | 9/8/2006 20:35 PDT | | | | | |
| LOFQUIST, KELLY | | ES | 9/8/2006 23:05 PDT | | 9/8/2006 23:05 PDT | 1868 N | | HANSEN, JOHN | 9/8/2006 22:50 PDT |
| LOFQUIST, KELLY | | SB | 9/9/2006 07:00 PDT | | 9/9/2006 07:00 PDT | 1868 Y | | HANSEN, JOHN | 9/10/2006 19:17 PDT |
| LOFQUIST, KELLY | | SS | 9/9/2006 11:10 PDT | 9/9/2006 11:10 PDT | | | | | |
| LOFQUIST, KELLY | | SB | 9/9/2006 13:12 PDT | 9/9/2006 13:12 PDT | | | | | |
| LOFQUIST, KELLY | | EB | 9/9/2006 13:30 PDT | 9/9/2006 13:30 PDT | | | | | |
| LOFQUIST, KELLY | | SL | 9/9/2006 15:15 PDT | 9/9/2006 15:15 PDT | | | | | |
| LOFQUIST, KELLY | | EL | 9/9/2006 15:57 PDT | 9/9/2006 15:57 PDT | | | | | |
| LOFQUIST, KELLY | | SB | 9/9/2006 18:00 PDT | | 9/9/2006 18:00 PDT | 1868 N | | MURPHY, LISA | 9/10/2006 09:41 PDT |
| LOFQUIST, KELLY | | EB | 9/9/2006 18:11 PDT | | 9/9/2006 18:11 PDT | 1868 N | | MURPHY, LISA | 9/10/2006 09:41 PDT |
| LOFQUIST, KELLY | | EB | 9/9/2006 19:10 PDT | 9/9/2006 19:29 PDT | 9/9/2006 19:10 PDT | 1868 Y | | HANSEN, JOHN | 9/10/2006 19:17 PDT |
| LOFQUIST, KELLY | | ES | 9/9/2006 19:30 PDT | 9/9/2006 19:30 PDT | | | | | |
| LOFQUIST, KELLY | 2544168 | SS | 9/10/2006 18:28 PDT | 9/10/2006 18:28 PDT | | | | | |
| LOFQUIST, KELLY | | SB | 9/10/2006 20:37 PDT | 9/10/2006 20:37 PDT | | | | | |
| LOFQUIST, KELLY | | EB | 9/10/2006 20:51 PDT | 9/10/2006 20:51 PDT | | | | | |
| LOFQUIST, KELLY | | ES | 9/10/2006 22:45 PDT | | 9/10/2006 23:45 PDT | 1868 N | | HANSEN, JOHN | 9/11/2006 08:51 PDT |
| LOFQUIST, KELLY | | | | | 9/10/2006 22:45 PDT | 1868 N | | HANSEN, JOHN | 9/11/2006 08:51 PDT |

CONFIDENTIAL

DTB0006

| Name | ID | Time 1 | Time 2 | Time 3 | ID2 | N | Agent | Time 4 |
|---|---|---|---|---|---|---|---|---|
| LOFQUIST, KELLY | SS | 9/11/2006 08:00 PDT | | 9/11/2006 08:00 PDT | 1868 N | | HANSEN, JOHN | 9/11/2006 08:58 PDT |
| LOFQUIST, KELLY | SB | 9/11/2006 09:00 PDT | | 9/11/2006 09:00 PDT | 1868 N | | HANSEN, JOHN | 9/12/2006 17:03 PDT |
| LOFQUIST, KELLY | EB | 9/11/2006 09:10 PDT | | 9/11/2006 09:10 PDT | 1868 N | | HANSEN, JOHN | 9/12/2006 17:03 PDT |
| LOFQUIST, KELLY | ES | 9/11/2006 10:54 PDT | 9/11/2006 10:54 PDT | | | | | |
| LOFQUIST, KELLY | SS | 9/11/2006 18:26 PDT | 9/11/2006 18:26 PDT | | | | | |
| LOFQUIST, KELLY | SL | 9/11/2006 20:24 PDT | 9/11/2006 20:24 PDT | | | | | |
| LOFQUIST, KELLY | EL | 9/11/2006 21:01 PDT | 9/11/2006 21:01 PDT | | | | | |
| LOFQUIST, KELLY | SB | 9/11/2006 22:00 PDT | | 9/11/2006 22:00 PDT | 1868 N | | HANSEN, JOHN | 9/12/2006 17:03 PDT |
| LOFQUIST, KELLY | EB | 9/11/2006 22:10 PDT | | 9/11/2006 22:10 PDT | 1868 N | | HANSEN, JOHN | 9/12/2006 17:03 PDT |
| LOFQUIST, KELLY | ES | 9/11/2006 23:19 PDT | 9/11/2006 23:19 PDT | | | | | |
| LOFQUIST, KELLY | SS | 9/13/2006 17:00 PDT | 9/13/2006 17:43 PDT | 9/13/2006 17:30 PDT | 1868 N | | HANSEN, JOHN | 9/13/2006 23:07 PDT |
| LOFQUIST, KELLY | | | | 9/13/2006 17:00 PDT | 1868 N | | HANSEN, JOHN | 9/13/2006 23:08 PDT |
| LOFQUIST, KELLY | SL | 9/13/2006 19:00 PDT | | 9/13/2006 19:00 PDT | 1868 N | | HANSEN, JOHN | 9/13/2006 23:08 PDT |
| LOFQUIST, KELLY | EL | 9/13/2006 19:30 PDT | | 9/13/2006 19:30 PDT | 1868 N | | HANSEN, JOHN | 9/13/2006 23:08 PDT |
| LOFQUIST, KELLY | SB | 9/13/2006 20:05 PDT | 9/13/2006 20:05 PDT | | | | | |
| LOFQUIST, KELLY | EB | 9/13/2006 20:19 PDT | 9/13/2006 20:19 PDT | | | | | |
| LOFQUIST, KELLY | SB | 9/13/2006 21:08 PDT | 9/13/2006 21:08 PDT | | | | | |
| LOFQUIST, KELLY | EB | 9/13/2006 21:20 PDT | 9/13/2006 21:20 PDT | | | | | |
| LOFQUIST, KELLY | ES | 9/13/2006 23:15 PDT | | 9/13/2006 23:15 PDT | 1868 N | | HANSEN, JOHN | 9/13/2006 23:07 PDT |
| LOFQUIST, KELLY | SS | 9/14/2006 07:51 PDT | 9/14/2006 07:51 PDT | | | | | |
| LOFQUIST, KELLY | SB | 9/14/2006 10:21 PDT | 9/14/2006 10:21 PDT | | | | | |
| LOFQUIST, KELLY | EB | 9/14/2006 10:36 PDT | 9/14/2006 10:36 PDT | | | | | |
| LOFQUIST, KELLY | SL | 9/14/2006 11:27 PDT | 9/14/2006 11:27 PDT | | | | | |
| LOFQUIST, KELLY | EL | 9/14/2006 12:06 PDT | 9/14/2006 12:06 PDT | | | | | |
| LOFQUIST, KELLY | SB | 9/14/2006 13:56 PDT | 9/14/2006 13:56 PDT | | | | | |
| LOFQUIST, KELLY | EB | 9/14/2006 14:08 PDT | 9/14/2006 14:08 PDT | | | | | |
| LOFQUIST, KELLY | ES | 9/14/2006 15:34 PDT | 9/14/2006 15:34 PDT | | | | | |
| LOFQUIST, KELLY | SS | 9/15/2006 18:16 PDT | 9/15/2006 18:16 PDT | | | | | |
| LOFQUIST, KELLY | SB | 9/15/2006 20:25 PDT | 9/15/2006 20:25 PDT | | | | | |
| LOFQUIST, KELLY | EB | 9/15/2006 20:40 PDT | 9/15/2006 20:40 PDT | | | | | |
| LOFQUIST, KELLY | ES | 9/15/2006 22:30 PDT | | 9/15/2006 22:30 PDT | 1868 N | | BASSIGNANI, KASSONDRA | 9/15/2006 22:33 PDT |
| LOFQUIST, KELLY | SS | 9/16/2006 07:30 PDT | 9/16/2006 07:30 PDT | | | | | |
| LOFQUIST, KELLY | SB | 9/16/2006 09:56 PDT | 9/16/2006 09:56 PDT | | | | | |
| LOFQUIST, KELLY | EB | 9/16/2006 10:07 PDT | 9/16/2006 10:07 PDT | | | | | |
| LOFQUIST, KELLY | ES | 9/16/2006 11:31 PDT | 9/16/2006 11:31 PDT | | | | | |
| LOFQUIST, KELLY | SS | 9/16/2006 18:32 PDT | 9/16/2006 18:32 PDT | | | | | |
| LOFQUIST, KELLY | SB | 9/16/2006 20:45 PDT | 9/16/2006 20:45 PDT | | | | | |
| LOFQUIST, KELLY | EB | 9/16/2006 20:55 PDT | | 9/16/2006 20:55 PDT | 1868 N | | BASSIGNANI, KASSONDRA | 9/16/2006 22:31 PDT |
| LOFQUIST, KELLY | ES | 9/16/2006 23:18 PDT | 9/16/2006 23:18 PDT | | | | | |
| LOFQUIST, KELLY | 2544168 SS | 9/17/2006 18:27 PDT | 9/17/2006 18:27 PDT | | | | | |
| LOFQUIST, KELLY | SB | 9/17/2006 20:30 PDT | 9/17/2006 20:30 PDT | | | | | |
| LOFQUIST, KELLY | EB | 9/17/2006 20:49 PDT | 9/17/2006 20:49 PDT | | | | | |
| LOFQUIST, KELLY | ES | 9/17/2006 23:01 PDT | 9/17/2006 23:01 PDT | | | | | |
| LOFQUIST, KELLY | SS | 9/18/2006 18:31 PDT | 9/18/2006 18:31 PDT | | | | | |
| LOFQUIST, KELLY | ES | 9/18/2006 18:44 PDT | 9/18/2006 18:44 PDT | | | | | |
| LOFQUIST, KELLY | SS | 9/19/2006 18:32 PDT | 9/19/2006 18:32 PDT | | | | | |
| LOFQUIST, KELLY | SB | 9/19/2006 20:37 PDT | 9/19/2006 20:37 PDT | | | | | |
| LOFQUIST, KELLY | EB | 9/19/2006 20:57 PDT | 9/19/2006 20:57 PDT | | | | | |
| LOFQUIST, KELLY | ES | 9/19/2006 23:00 PDT | | 9/19/2006 23:00 PDT | 1868 N | | HANSEN, JOHN | 9/19/2006 22:27 PDT |
| LOFQUIST, KELLY | SS | 9/20/2006 14:57 PDT | 9/20/2006 14:57 PDT | | | | | |
| LOFQUIST, KELLY | SB | 9/20/2006 17:23 PDT | 9/20/2006 17:23 PDT | | | | | |
| LOFQUIST, KELLY | EB | 9/20/2006 17:36 PDT | 9/20/2006 17:36 PDT | | | | | |
| LOFQUIST, KELLY | SL | 9/20/2006 19:27 PDT | 9/20/2006 19:27 PDT | | | | | |
| LOFQUIST, KELLY | EL | 9/20/2006 20:06 PDT | 9/20/2006 20:06 PDT | | | | | |
| LOFQUIST, KELLY | SB | 9/20/2006 21:17 PDT | 9/20/2006 21:17 PDT | | | | | |
| LOFQUIST, KELLY | EB | 9/20/2006 21:28 PDT | 9/20/2006 21:28 PDT | 9/20/2006 23:10 PDT | 1868 N | | HANSEN, JOHN | 9/21/2006 14:33 PDT |
| LOFQUIST, KELLY | ES | 9/20/2006 22:50 PDT | | 9/20/2006 22:50 PDT | 1868 N | | HANSEN, JOHN | 9/21/2006 14:49 PDT |
| LOFQUIST, KELLY | SS | 9/21/2006 18:34 PDT | 9/21/2006 18:34 PDT | | | | | |
| LOFQUIST, KELLY | SB | 9/21/2006 20:22 PDT | 9/21/2006 20:22 PDT | | | | | |
| LOFQUIST, KELLY | EB | 9/21/2006 20:36 PDT | 9/21/2006 20:36 PDT | | | | | |
| LOFQUIST, KELLY | ES | 9/21/2006 22:44 PDT | 9/21/2006 22:44 PDT | | | | | |
| LOFQUIST, KELLY | SS | 9/22/2006 18:33 PDT | 9/22/2006 18:33 PDT | | | | | |
| LOFQUIST, KELLY | SB | 9/22/2006 19:57 PDT | 9/22/2006 19:57 PDT | | | | | |

CONFIDENTIAL

DTB0007

| Name | | Code | Timestamp 1 | Timestamp 2 | Timestamp 3 | Num | N | Name 2 | Timestamp 4 |
|------|--|------|-------------|-------------|-------------|-----|---|--------|-------------|
| LOFQUIST, KELLY | | EB | 9/22/2006 20:10 PDT | 9/22/2006 20:10 PDT | | | | | |
| LOFQUIST, KELLY | | ES | 9/22/2006 23:00 PDT | 9/22/2006 23:00 PDT | | | | | |
| LOFQUIST, KELLY | | SS | 9/23/2006 11:27 PDT | 9/23/2006 11:27 PDT | | | | | |
| LOFQUIST, KELLY | | SL | 9/23/2006 14:08 PDT | 9/23/2006 14:08 PDT | | | | | |
| LOFQUIST, KELLY | | EL | 9/23/2006 14:47 PDT | 9/23/2006 14:47 PDT | | | | | |
| LOFQUIST, KELLY | | SB | 9/23/2006 16:05 PDT | 9/23/2006 16:05 PDT | | | | | |
| LOFQUIST, KELLY | | EB | 9/23/2006 16:27 PDT | 9/23/2006 16:27 PDT | | | | | |
| LOFQUIST, KELLY | | SB | 9/23/2006 17:36 PDT | 9/23/2006 17:36 PDT | | | | | |
| LOFQUIST, KELLY | | EB | 9/23/2006 17:46 PDT | 9/23/2006 17:46 PDT | | | | | |
| LOFQUIST, KELLY | | ES | 9/23/2006 19:51 PDT | 9/23/2006 19:51 PDT | | | | | |
| LOFQUIST, KELLY | 2544168 | SS | 9/27/2006 17:44 PDT | 9/27/2006 17:44 PDT | | | | | |
| LOFQUIST, KELLY | | SB | 9/27/2006 19:41 PDT | 9/27/2006 19:41 PDT | | | | | |
| LOFQUIST, KELLY | | EB | 9/27/2006 19:51 PDT | 9/27/2006 19:51 PDT | | | | | |
| LOFQUIST, KELLY | | ES | 9/27/2006 22:44 PDT | 9/27/2006 22:48 PDT | 9/27/2006 22:40 PDT | 1868 | N | HANSEN, JOHN | 9/29/2006 08:41 PDT |
| | | | | | 9/27/2006 22:44 PDT | 1868 | N | HANSEN, JOHN | 9/29/2006 08:41 PDT |
| LOFQUIST, KELLY | | SS | 9/28/2006 15:26 PDT | | 9/28/2006 15:26 PDT | 1868 | N | HANSEN, JOHN | 9/29/2006 09:05 PDT |
| LOFQUIST, KELLY | | SB | 9/28/2006 17:30 PDT | | 9/28/2006 17:30 PDT | 1868 | N | HANSEN, JOHN | 9/29/2006 09:05 PDT |
| LOFQUIST, KELLY | | EB | 9/28/2006 17:40 PDT | | 9/28/2006 17:40 PDT | 1868 | N | HANSEN, JOHN | 9/29/2006 09:06 PDT |
| LOFQUIST, KELLY | | SL | 9/28/2006 19:21 PDT | | 9/28/2006 19:21 PDT | 1868 | N | HANSEN, JOHN | 9/29/2006 09:06 PDT |
| LOFQUIST, KELLY | | EL | 9/28/2006 19:54 PDT | | 9/28/2006 19:54 PDT | 1868 | N | HANSEN, JOHN | 9/29/2006 09:06 PDT |
| LOFQUIST, KELLY | | SB | 9/28/2006 21:30 PDT | | 9/28/2006 21:30 PDT | 1868 | N | HANSEN, JOHN | 9/29/2006 09:06 PDT |
| LOFQUIST, KELLY | | EB | 9/28/2006 21:40 PDT | | 9/28/2006 21:40 PDT | 1868 | N | HANSEN, JOHN | 9/29/2006 09:06 PDT |
| LOFQUIST, KELLY | | ES | 9/28/2006 23:00 PDT | | 9/28/2006 23:00 PDT | 1868 | N | HANSEN, JOHN | 9/29/2006 09:05 PDT |
| LOFQUIST, KELLY | | SS | 9/29/2006 18:37 PDT | 9/29/2006 18:37 PDT | | | | | |
| LOFQUIST, KELLY | | SB | 9/29/2006 20:29 PDT | 9/29/2006 20:29 PDT | | | | | |
| LOFQUIST, KELLY | | EB | 9/29/2006 20:50 PDT | 9/29/2006 20:50 PDT | | | | | |
| LOFQUIST, KELLY | | ES | 9/29/2006 23:34 PDT | 9/29/2006 23:34 PDT | | | | | |
| LOFQUIST, KELLY | | SS | 9/30/2006 15:07 PDT | 9/30/2006 15:07 PDT | | | | | |
| LOFQUIST, KELLY | | SB | 9/30/2006 17:03 PDT | 9/30/2006 17:03 PDT | | | | | |
| LOFQUIST, KELLY | | EB | 9/30/2006 17:18 PDT | 9/30/2006 17:18 PDT | | | | | |
| LOFQUIST, KELLY | | SL | 9/30/2006 18:30 PDT | | 9/30/2006 18:30 PDT | 1868 | N | HANSEN, JOHN | 9/30/2006 21:56 PDT |
| LOFQUIST, KELLY | | EL | 9/30/2006 19:00 PDT | | 9/30/2006 19:00 PDT | 1868 | N | HANSEN, JOHN | 9/30/2006 21:56 PDT |
| LOFQUIST, KELLY | | SB | 9/30/2006 20:58 PDT | 9/30/2006 20:58 PDT | | | | | |
| LOFQUIST, KELLY | | EB | 9/30/2006 21:13 PDT | 9/30/2006 21:13 PDT | | | | | |
| LOFQUIST, KELLY | | ES | 9/30/2006 23:00 PDT | | 9/30/2006 23:00 PDT | 1868 | N | HANSEN, JOHN | 9/30/2006 21:56 PDT |
| LOFQUIST, KELLY | 2544168 | SS | 10/1/2006 15:05 PDT | 10/1/2006 15:05 PDT | | | | | |
| LOFQUIST, KELLY | | SB | 10/1/2006 17:29 PDT | 10/1/2006 17:29 PDT | | | | | |
| LOFQUIST, KELLY | | EB | 10/1/2006 17:42 PDT | 10/1/2006 17:42 PDT | | | | | |
| LOFQUIST, KELLY | | SL | 10/1/2006 19:45 PDT | 10/1/2006 19:45 PDT | | | | | |
| LOFQUIST, KELLY | | EL | 10/1/2006 20:15 PDT | 10/1/2006 20:15 PDT | | | | | |
| LOFQUIST, KELLY | | SB | 10/1/2006 21:22 PDT | 10/1/2006 21:22 PDT | | | | | |
| LOFQUIST, KELLY | | EB | 10/1/2006 21:39 PDT | 10/1/2006 21:39 PDT | | | | | |
| LOFQUIST, KELLY | | ES | 10/1/2006 23:16 PDT | 10/1/2006 23:16 PDT | | | | | |
| LOFQUIST, KELLY | | SS | 10/4/2006 07:36 PDT | 10/4/2006 07:36 PDT | | | | | |
| LOFQUIST, KELLY | | SB | 10/4/2006 11:40 PDT | 10/4/2006 11:40 PDT | | | | | |
| LOFQUIST, KELLY | | EB | 10/4/2006 11:50 PDT | 10/4/2006 11:50 PDT | | | | | |
| LOFQUIST, KELLY | | SL | 10/4/2006 12:58 PDT | 10/4/2006 12:58 PDT | | | | | |
| LOFQUIST, KELLY | | EL | 10/4/2006 13:28 PDT | | 10/4/2006 13:28 PDT | 1868 | N | BASSIGNANI, KASSONDRA | 10/4/2006 19:33 PDT |
| LOFQUIST, KELLY | | SB | 10/4/2006 14:42 PDT | 10/4/2006 14:42 PDT | | | | | |
| LOFQUIST, KELLY | | EB | 10/4/2006 16:06 PDT | 10/4/2006 16:06 PDT | | | | | |
| LOFQUIST, KELLY | | ES | 10/4/2006 16:10 PDT | | 10/4/2006 16:10 PDT | 1868 | N | BASSIGNANI, KASSONDRA | 10/4/2006 22:39 PDT |
| LOFQUIST, KELLY | | SS | 10/5/2006 07:28 PDT | 10/5/2006 07:28 PDT | | | | | |
| LOFQUIST, KELLY | | SB | 10/5/2006 09:50 PDT | 10/5/2006 09:50 PDT | | | | | |
| LOFQUIST, KELLY | | EB | 10/5/2006 10:06 PDT | 10/5/2006 10:06 PDT | | | | | |
| LOFQUIST, KELLY | | SL | 10/5/2006 11:21 PDT | 10/5/2006 11:21 PDT | | | | | |
| LOFQUIST, KELLY | | EL | 10/5/2006 12:06 PDT | 10/5/2006 12:06 PDT | | | | | |
| LOFQUIST, KELLY | | SB | 10/5/2006 13:33 PDT | 10/5/2006 13:33 PDT | | | | | |
| LOFQUIST, KELLY | | EB | 10/5/2006 13:53 PDT | 10/5/2006 13:53 PDT | | | | | |
| LOFQUIST, KELLY | | ES | 10/5/2006 15:43 PDT | 10/5/2006 15:43 PDT | | | | | |
| LOFQUIST, KELLY | | SS | 10/6/2006 15:12 PDT | 10/6/2006 15:12 PDT | | | | | |
| LOFQUIST, KELLY | | SB | 10/6/2006 17:10 PDT | 10/6/2006 17:10 PDT | | | | | |
| LOFQUIST, KELLY | | EB | 10/6/2006 17:22 PDT | 10/6/2006 17:22 PDT | | | | | |
| LOFQUIST, KELLY | | SL | 10/6/2006 19:06 PDT | 10/6/2006 19:06 PDT | | | | | |
| LOFQUIST, KELLY | | EL | 10/6/2006 19:40 PDT | 10/6/2006 19:40 PDT | | | | | |

CONFIDENTIAL

DTB0008

| Name | Code | Time 1 | Time 2 | Time 3 | Num | Y/N | Contact | Time 4 |
|---|---|---|---|---|---|---|---|---|
| LOFQUIST, KELLY | SB | 10/6/2006 21:17 PDT | 10/6/2006 21:17 PDT | | | | | |
| LOFQUIST, KELLY | EB | 10/6/2006 21:32 PDT | 10/6/2006 21:32 PDT | | | | | |
| LOFQUIST, KELLY | ES | 10/6/2006 23:47 PDT | 10/6/2006 23:47 PDT | | | | | |
| LOFQUIST, KELLY | SS | 10/7/2006 15:17 PDT | 10/7/2006 15:17 PDT | | | | | |
| LOFQUIST, KELLY | SB | 10/7/2006 17:15 PDT | 10/7/2006 17:15 PDT | | | | | |
| LOFQUIST, KELLY | EB | 10/7/2006 17:25 PDT | 10/7/2006 17:25 PDT | | | | | |
| LOFQUIST, KELLY | ES | 10/7/2006 19:40 PDT | 10/7/2006 19:40 PDT | | | | | |
| LOFQUIST, KELLY | 2544168 SB | 10/8/2006 15:38 PDT | 10/8/2006 15:38 PDT | | | | | |
| LOFQUIST, KELLY | SB | 10/8/2006 16:59 PDT | 10/8/2006 16:59 PDT | | | | | |
| LOFQUIST, KELLY | EB | 10/8/2006 16:59 PDT | | 10/8/2006 17:09 PDT | 1868 | Y | HANSEN, JOHN | 10/9/2006 09:11 PDT |
| LOFQUIST, KELLY | EB | 10/8/2006 17:09 PDT | | 10/8/2006 17:09 PDT | 1868 | N | HANSEN, JOHN | 10/9/2006 09:11 PDT |
| LOFQUIST, KELLY | SL | 10/8/2006 19:20 PDT | 10/8/2006 19:20 PDT | | | | | |
| LOFQUIST, KELLY | EL | 10/8/2006 19:50 PDT | | 10/8/2006 19:50 PDT | 1868 | N | HANSEN, JOHN | 10/9/2006 09:11 PDT |
| LOFQUIST, KELLY | SB | 10/8/2006 21:30 PDT | | 10/8/2006 21:30 PDT | 1868 | N | HANSEN, JOHN | 10/9/2006 09:11 PDT |
| LOFQUIST, KELLY | EB | 10/8/2006 21:40 PDT | | 10/8/2006 21:40 PDT | 1868 | N | HANSEN, JOHN | 10/9/2006 09:11 PDT |
| LOFQUIST, KELLY | ES | 10/8/2006 23:13 PDT | 10/8/2006 23:13 PDT | | | | | |
| LOFQUIST, KELLY | SS | 10/9/2006 15:01 PDT | 10/9/2006 15:01 PDT | | | | | |
| LOFQUIST, KELLY | SB | 10/9/2006 17:56 PDT | 10/9/2006 17:56 PDT | | | | | |
| LOFQUIST, KELLY | EB | 10/9/2006 18:06 PDT | | 10/9/2006 18:06 PDT | 1868 | N | HANSEN, JOHN | 10/11/2006 22:54 PDT |
| LOFQUIST, KELLY | SL | 10/9/2006 19:30 PDT | | 10/9/2006 19:30 PDT | 1868 | N | HANSEN, JOHN | 10/11/2006 22:54 PDT |
| LOFQUIST, KELLY | EL | 10/9/2006 20:00 PDT | | 10/9/2006 20:00 PDT | 1868 | N | HANSEN, JOHN | 10/11/2006 22:54 PDT |
| LOFQUIST, KELLY | SB | 10/9/2006 21:14 PDT | 10/9/2006 21:14 PDT | | | | | |
| LOFQUIST, KELLY | EB | 10/9/2006 21:24 PDT | | 10/9/2006 21:24 PDT | 1868 | N | HANSEN, JOHN | 10/11/2006 22:54 PDT |
| LOFQUIST, KELLY | ES | 10/9/2006 23:00 PDT | | 10/9/2006 23:00 PDT | 1868 | N | HANSEN, JOHN | 10/11/2006 22:54 PDT |
| LOFQUIST, KELLY | SS | 10/12/2006 15:01 PDT | 10/12/2006 15:01 PDT | | | | | |
| LOFQUIST, KELLY | SB | 10/12/2006 17:27 PDT | 10/12/2006 17:27 PDT | | | | | |
| LOFQUIST, KELLY | EB | 10/12/2006 17:39 PDT | 10/12/2006 17:39 PDT | | | | | |
| LOFQUIST, KELLY | SL | 10/12/2006 19:07 PDT | 10/12/2006 19:07 PDT | | | | | |
| LOFQUIST, KELLY | EL | 10/12/2006 19:37 PDT | 10/12/2006 19:37 PDT | | | | | |
| LOFQUIST, KELLY | SB | 10/12/2006 20:35 PDT | 10/12/2006 20:35 PDT | | | | | |
| LOFQUIST, KELLY | EB | 10/12/2006 20:49 PDT | 10/12/2006 20:49 PDT | | | | | |
| LOFQUIST, KELLY | ES | 10/12/2006 22:48 PDT | 10/12/2006 22:48 PDT | | | | | |
| LOFQUIST, KELLY | SS | 10/13/2006 15:12 PDT | 10/13/2006 15:12 PDT | | | | | |
| LOFQUIST, KELLY | SB | 10/13/2006 16:48 PDT | 10/13/2006 16:48 PDT | | | | | |
| LOFQUIST, KELLY | EB | 10/13/2006 16:58 PDT | 10/13/2006 16:58 PDT | | | | | |
| LOFQUIST, KELLY | SL | 10/13/2006 19:13 PDT | 10/13/2006 19:13 PDT | | | | | |
| LOFQUIST, KELLY | EL | 10/13/2006 19:23 PDT | | 10/13/2006 19:23 PDT | 1868 | N | HANSEN, JOHN | 10/14/2006 04:29 PDT |
| LOFQUIST, KELLY | SB | 10/13/2006 21:00 PDT | | 10/13/2006 21:00 PDT | 1868 | N | HANSEN, JOHN | 10/14/2006 04:29 PDT |
| LOFQUIST, KELLY | EB | 10/13/2006 21:10 PDT | | 10/13/2006 21:10 PDT | 1868 | N | HANSEN, JOHN | 10/14/2006 04:29 PDT |
| LOFQUIST, KELLY | ES | 10/13/2006 23:00 PDT | | 10/13/2006 23:00 PDT | 1868 | N | HANSEN, JOHN | 10/14/2006 04:29 PDT |
| LOFQUIST, KELLY | SS | 10/14/2006 11:03 PDT | 10/14/2006 11:03 PDT | | | | | |
| LOFQUIST, KELLY | SB | 10/14/2006 13:43 PDT | 10/14/2006 13:43 PDT | | | | | |
| LOFQUIST, KELLY | EB | 10/14/2006 13:54 PDT | 10/14/2006 13:54 PDT | | | | | |
| LOFQUIST, KELLY | SL | 10/14/2006 14:28 PDT | 10/14/2006 14:28 PDT | | | | | |
| LOFQUIST, KELLY | EL | 10/14/2006 15:05 PDT | 10/14/2006 15:05 PDT | | | | | |
| LOFQUIST, KELLY | ES | 10/14/2006 19:24 PDT | 10/14/2006 19:24 PDT | | | | | |
| LOFQUIST, KELLY | 2544168 SS | 10/15/2006 15:00 PDT | 10/15/2006 15:00 PDT | | | | | |
| LOFQUIST, KELLY | SB | 10/15/2006 17:23 PDT | 10/15/2006 17:23 PDT | | | | | |
| LOFQUIST, KELLY | EB | 10/15/2006 17:33 PDT | | 10/15/2006 17:33 PDT | 1868 | N | HANSEN, JOHN | 10/16/2006 04:55 PDT |
| LOFQUIST, KELLY | SL | 10/15/2006 19:00 PDT | 10/15/2006 19:00 PDT | | | | | |
| LOFQUIST, KELLY | EL | 10/15/2006 19:35 PDT | 10/15/2006 19:35 PDT | | | | | |
| LOFQUIST, KELLY | SB | 10/15/2006 20:42 PDT | 10/15/2006 20:42 PDT | | | | | |
| LOFQUIST, KELLY | EB | 10/15/2006 20:55 PDT | 10/15/2006 20:55 PDT | | | | | |
| LOFQUIST, KELLY | ES | 10/15/2006 23:10 PDT | | 10/15/2006 23:10 PDT | 1868 | N | HANSEN, JOHN | 10/16/2006 04:56 PDT |
| LOFQUIST, KELLY | ES | 10/16/2006 11:10 PDT | | 10/16/2006 11:10 PDT | 1868 | N | HANSEN, JOHN | 10/16/2006 04:55 PDT |
| LOFQUIST, KELLY | | | | 10/16/2006 11:10 PDT | 1868 | Y | HANSEN, JOHN | 10/16/2006 04:55 PDT |
| LOFQUIST, KELLY | SS | 10/16/2006 15:06 PDT | 10/16/2006 15:06 PDT | | | | | |
| LOFQUIST, KELLY | SB | 10/16/2006 17:46 PDT | 10/16/2006 17:46 PDT | | | | | |
| LOFQUIST, KELLY | EB | 10/16/2006 17:56 PDT | | 10/16/2006 17:56 PDT | 1868 | N | HANSEN, JOHN | 10/17/2006 08:33 PDT |
| LOFQUIST, KELLY | SL | 10/16/2006 19:33 PDT | | 10/16/2006 19:33 PDT | 1868 | N | HANSEN, JOHN | 10/17/2006 08:33 PDT |
| LOFQUIST, KELLY | EL | 10/16/2006 20:03 PDT | 10/16/2006 20:03 PDT | | | | | |
| LOFQUIST, KELLY | SB | 10/16/2006 21:30 PDT | | 10/16/2006 21:30 PDT | 1868 | N | HANSEN, JOHN | 10/17/2006 08:33 PDT |
| LOFQUIST, KELLY | EB | 10/16/2006 21:40 PDT | | 10/16/2006 21:40 PDT | 1868 | N | HANSEN, JOHN | 10/17/2006 08:33 PDT |

CONFIDENTIAL

DTB0009

| Name | ID | Code | Time 1 | Time 2 | Time 3 | Num | Flag | Agent | Time 4 |
|---|---|---|---|---|---|---|---|---|---|
| LOFQUIST, KELLY | | ES | 10/16/2006 23:00 PDT | | 10/16/2006 23:00 PDT | 1868 | N | HANSEN, JOHN | 10/17/2006 08:33 PDT |
| LOFQUIST, KELLY | | SS | 10/19/2006 11:17 PDT | 10/19/2006 11:17 PDT | | | | | |
| LOFQUIST, KELLY | | SB | 10/19/2006 13:51 PDT | 10/19/2006 13:51 PDT | | | | | |
| LOFQUIST, KELLY | | EB | 10/19/2006 14:02 PDT | 10/19/2006 14:02 PDT | | | | | |
| LOFQUIST, KELLY | | SL | 10/19/2006 16:21 PDT | 10/19/2006 16:21 PDT | | | | | |
| LOFQUIST, KELLY | | EL | 10/19/2006 16:52 PDT | 10/19/2006 16:52 PDT | | | | | |
| LOFQUIST, KELLY | | ES | 10/19/2006 18:04 PDT | 10/19/2006 18:04 PDT | | | | | |
| LOFQUIST, KELLY | | SS | 10/20/2006 15:57 PDT | 10/20/2006 15:57 PDT | | | | | |
| LOFQUIST, KELLY | | SB | 10/20/2006 17:57 PDT | 10/20/2006 17:57 PDT | | | | | |
| LOFQUIST, KELLY | | EB | 10/20/2006 18:08 PDT | 10/20/2006 18:08 PDT | | | | | |
| LOFQUIST, KELLY | | SL | 10/20/2006 19:47 PDT | 10/20/2006 19:47 PDT | | | | | |
| LOFQUIST, KELLY | | EL | 10/20/2006 20:19 PDT | 10/20/2006 20:19 PDT | | | | | |
| LOFQUIST, KELLY | | ES | 10/20/2006 23:08 PDT | | 10/20/2006 23:08 PDT | 1868 | N | HANSEN, JOHN | 10/20/2006 23:02 PDT |
| LOFQUIST, KELLY | | SS | 10/21/2006 16:11 PDT | 10/21/2006 16:11 PDT | | | | | |
| LOFQUIST, KELLY | | SL | 10/21/2006 19:04 PDT | 10/21/2006 19:04 PDT | | | | | |
| LOFQUIST, KELLY | | EL | 10/21/2006 19:39 PDT | 10/21/2006 19:39 PDT | | | | | |
| LOFQUIST, KELLY | | SB | 10/21/2006 20:53 PDT | 10/21/2006 20:53 PDT | | | | | |
| LOFQUIST, KELLY | | EB | 10/21/2006 21:14 PDT | 10/21/2006 21:14 PDT | | | | | |
| LOFQUIST, KELLY | | ES | 10/21/2006 23:07 PDT | 10/21/2006 23:07 PDT | | | | | |
| LOFQUIST, KELLY | 2544168 | SS | 10/22/2006 15:13 PDT | 10/22/2006 15:13 PDT | | | | | |
| LOFQUIST, KELLY | | SB | 10/22/2006 16:55 PDT | | 10/22/2006 16:55 PDT | 1868 | N | HANSEN, JOHN | 10/22/2006 17:36 PDT |
| LOFQUIST, KELLY | | EB | 10/22/2006 17:06 PDT | 10/22/2006 17:06 PDT | | | | | |
| LOFQUIST, KELLY | | SL | 10/22/2006 18:37 PDT | 10/22/2006 18:37 PDT | | | | | |
| LOFQUIST, KELLY | | EL | 10/22/2006 19:14 PDT | 10/22/2006 19:14 PDT | | | | | |
| LOFQUIST, KELLY | | SB | 10/22/2006 20:46 PDT | 10/22/2006 20:46 PDT | | | | | |
| LOFQUIST, KELLY | | EB | 10/22/2006 21:01 PDT | 10/22/2006 21:01 PDT | | | | | |
| LOFQUIST, KELLY | | ES | 10/22/2006 23:00 PDT | | 10/22/2006 23:00 PDT | 1868 | N | HANSEN, JOHN | 10/22/2006 22:49 PDT |
| LOFQUIST, KELLY | | SS | 10/23/2006 10:05 PDT | 10/23/2006 10:05 PDT | | | | | |
| LOFQUIST, KELLY | | SB | 10/23/2006 12:04 PDT | 10/23/2006 12:04 PDT | | | | | |
| LOFQUIST, KELLY | | EB | 10/23/2006 12:17 PDT | 10/23/2006 12:17 PDT | | | | | |
| LOFQUIST, KELLY | | SL | 10/23/2006 13:52 PDT | 10/23/2006 13:52 PDT | | | | | |
| LOFQUIST, KELLY | | EL | 10/23/2006 14:23 PDT | 10/23/2006 14:23 PDT | | | | | |
| LOFQUIST, KELLY | | SL | 10/23/2006 15:58 PDT | 10/23/2006 15:58 PDT | 10/23/2006 15:58 PDT | 1868 | Y | HANSEN, JOHN | 10/24/2006 07:48 PDT |
| LOFQUIST, KELLY | | EL | 10/23/2006 15:58 PDT | | | | | | |
| LOFQUIST, KELLY | | ES | 10/23/2006 17:14 PDT | 10/23/2006 17:14 PDT | | | | | |
| LOFQUIST, KELLY | | SS | 10/26/2006 09:57 PDT | 10/26/2006 09:57 PDT | | | | | |
| LOFQUIST, KELLY | | SB | 10/26/2006 12:16 PDT | 10/26/2006 12:16 PDT | | | | | |
| LOFQUIST, KELLY | | EB | 10/26/2006 12:32 PDT | 10/26/2006 12:32 PDT | | | | | |
| LOFQUIST, KELLY | | SL | 10/26/2006 13:47 PDT | 10/26/2006 13:47 PDT | | | | | |
| LOFQUIST, KELLY | | EL | 10/26/2006 14:23 PDT | 10/26/2006 14:23 PDT | | | | | |
| LOFQUIST, KELLY | | ES | 10/26/2006 16:57 PDT | 10/26/2006 16:57 PDT | | | | | |
| LOFQUIST, KELLY | | SS | 10/27/2006 16:06 PDT | 10/27/2006 16:06 PDT | | | | | |
| LOFQUIST, KELLY | | SB | 10/27/2006 18:04 PDT | 10/27/2006 18:04 PDT | | | | | |
| LOFQUIST, KELLY | | EB | 10/27/2006 18:15 PDT | 10/27/2006 18:15 PDT | | | | | |
| LOFQUIST, KELLY | | SL | 10/27/2006 19:02 PDT | 10/27/2006 19:02 PDT | | | | | |
| LOFQUIST, KELLY | | EL | 10/27/2006 19:36 PDT | 10/27/2006 19:36 PDT | | | | | |
| LOFQUIST, KELLY | | SB | 10/27/2006 20:58 PDT | 10/27/2006 20:58 PDT | | | | | |
| LOFQUIST, KELLY | | EB | 10/27/2006 21:15 PDT | 10/27/2006 21:15 PDT | | | | | |
| LOFQUIST, KELLY | | ES | 10/27/2006 22:58 PDT | 10/27/2006 22:58 PDT | | | | | |
| LOFQUIST, KELLY | | SS | 10/28/2006 15:42 PDT | 10/28/2006 15:42 PDT | | | | | |
| LOFQUIST, KELLY | | SB | 10/28/2006 18:18 PDT | 10/28/2006 18:18 PDT | | | | | |
| LOFQUIST, KELLY | | EB | 10/28/2006 18:39 PDT | 10/28/2006 18:39 PDT | | | | | |
| LOFQUIST, KELLY | | SL | 10/28/2006 19:00 PDT | 10/28/2006 19:00 PDT | | | | | |
| LOFQUIST, KELLY | | EL | 10/28/2006 19:46 PDT | 10/28/2006 19:46 PDT | | | | | |
| LOFQUIST, KELLY | | SB | 10/28/2006 21:07 PDT | 10/28/2006 21:07 PDT | | | | | |
| LOFQUIST, KELLY | | EB | 10/28/2006 21:32 PDT | 10/28/2006 21:32 PDT | | | | | |
| LOFQUIST, KELLY | | ES | 10/28/2006 23:17 PDT | 10/28/2006 23:17 PDT | | | | | |
| LOFQUIST, KELLY | 2544168 | SS | 10/29/2006 08:11 PST | 10/29/2006 08:11 PST | | | | | |
| LOFQUIST, KELLY | | SB | 10/29/2006 09:26 PST | 10/29/2006 09:26 PST | | | | | |
| LOFQUIST, KELLY | | EB | 10/29/2006 09:39 PST | 10/29/2006 09:39 PST | | | | | |
| LOFQUIST, KELLY | | SL | 10/29/2006 11:42 PST | 10/29/2006 11:42 PST | | | | | |
| LOFQUIST, KELLY | | EL | 10/29/2006 12:24 PST | 10/29/2006 12:24 PST | | | | | |
| LOFQUIST, KELLY | | ES | 10/29/2006 15:51 PST | 10/29/2006 15:51 PST | | | | | |
| LOFQUIST, KELLY | | SS | 10/30/2006 15:02 PST | 10/30/2006 15:02 PST | | | | | |

CONFIDENTIAL

DTB0010

| Name | Acct | Code | Timestamp A | Timestamp B | Timestamp C | ID | Y/N | Approver | Timestamp D |
|---|---|---|---|---|---|---|---|---|---|
| LOFQUIST, KELLY | | SB | 10/30/2006 16:25 PST | 10/30/2006 16:25 PST | | | | | |
| LOFQUIST, KELLY | | EB | 10/30/2006 16:25 PST | | | | | | |
| LOFQUIST, KELLY | | ES | 10/30/2006 19:22 PST | | 10/30/2006 16:25 PST | 1868 | N | HANSEN, JOHN | 11/1/2006 09:14 PST |
| LOFQUIST, KELLY | | SL | 10/30/2006 19:22 PST | 10/30/2006 19:22 PST | | | | | |
| LOFQUIST, KELLY | | EL | 10/30/2006 19:52 PST | | 10/30/2006 19:52 PST | 1868 | N | HANSEN, JOHN | 11/1/2006 09:14 PST |
| LOFQUIST, KELLY | | SB | 10/30/2006 21:00 PST | | 10/30/2006 21:00 PST | 1868 | N | HANSEN, JOHN | 11/1/2006 09:14 PST |
| LOFQUIST, KELLY | | EB | 10/30/2006 21:10 PST | | 10/30/2006 21:10 PST | 1868 | N | HANSEN, JOHN | 11/1/2006 09:14 PST |
| LOFQUIST, KELLY | | ES | 10/30/2006 22:44 PST | 10/30/2006 22:44 PST | | | | | |
| LOFQUIST, KELLY | | EB | 10/31/2006 04:35 PST | | 10/31/2006 04:35 PST | 1868 | N | HANSEN, JOHN | 11/1/2006 09:14 PST |
| LOFQUIST, KELLY | | SS | 10/31/2006 04:35 PST | | 10/31/2006 04:35 PST | 1868 | Y | HANSEN, JOHN | 11/1/2006 09:16 PST |
| LOFQUIST, KELLY | | SB | 10/31/2006 04:35 PST | | | | | | |
| LOFQUIST, KELLY | | EL | 10/31/2006 07:52 PST | | 10/31/2006 07:52 PST | 1868 | N | HANSEN, JOHN | 11/1/2006 09:14 PST |
| | | | | | 10/31/2006 07:52 PST | 1868 | Y | HANSEN, JOHN | 11/1/2006 09:16 PST |
| LOFQUIST, KELLY | | SL | 10/31/2006 07:52 PST | | | | | | |
| LOFQUIST, KELLY | | SS | 11/1/2006 03:00 PST | | 11/1/2006 03:00 PST | 1868 | N | HANSEN, JOHN | 11/4/2006 05:53 PST |
| LOFQUIST, KELLY | | ES | 11/1/2006 05:30 PST | | 11/1/2006 05:30 PST | 1868 | N | HANSEN, JOHN | 11/4/2006 05:53 PST |
| LOFQUIST, KELLY | | SS | 11/2/2006 09:52 PST | 11/2/2006 09:52 PST | | | | | |
| LOFQUIST, KELLY | | SB | 11/2/2006 11:39 PST | 11/2/2006 11:39 PST | | | | | |
| LOFQUIST, KELLY | | EB | 11/2/2006 11:49 PST | 11/2/2006 11:49 PST | | | | | |
| LOFQUIST, KELLY | | SL | 11/2/2006 13:00 PST | 11/2/2006 13:00 PST | | | | | |
| LOFQUIST, KELLY | | EL | 11/2/2006 13:46 PST | 11/2/2006 13:46 PST | | | | | |
| LOFQUIST, KELLY | | ES | 11/2/2006 16:15 PST | 11/2/2006 16:15 PST | | | | | |
| LOFQUIST, KELLY | | SS | 11/3/2006 15:26 PST | 11/3/2006 15:26 PST | | | | | |
| LOFQUIST, KELLY | | SB | 11/3/2006 17:50 PST | 11/3/2006 17:50 PST | | | | | |
| LOFQUIST, KELLY | | EB | 11/3/2006 18:03 PST | 11/3/2006 18:03 PST | | | | | |
| LOFQUIST, KELLY | | SL | 11/3/2006 19:04 PST | 11/3/2006 19:04 PST | | | | | |
| LOFQUIST, KELLY | | EL | 11/3/2006 19:35 PST | 11/3/2006 19:35 PST | | | | | |
| LOFQUIST, KELLY | | SB | 11/3/2006 21:21 PST | 11/3/2006 21:21 PST | | | | | |
| LOFQUIST, KELLY | | EB | 11/3/2006 21:31 PST | 11/3/2006 21:31 PST | 11/3/2006 21:31 PST | 1868 | N | HANSEN, JOHN | 11/4/2006 05:44 PST |
| LOFQUIST, KELLY | | ES | 11/3/2006 23:11 PST | 11/3/2006 23:11 PST | 11/3/2006 23:11 PST | 1868 | Y | HANSEN, JOHN | 11/4/2006 05:54 PST |
| LOFQUIST, KELLY | | SS | 11/4/2006 02:56 PST | 11/4/2006 02:56 PST | 11/4/2006 02:56 PST | 1868 | N | BASSIGNANI, KASSONDRA | 11/4/2006 16:35 PST |
| LOFQUIST, KELLY | | SS | 11/4/2006 16:00 PST | | 11/4/2006 16:00 PST | 1868 | N | HANSEN, JOHN | 11/5/2006 01:41 PST |
| LOFQUIST, KELLY | | SB | 11/4/2006 17:45 PST | | 11/4/2006 17:45 PST | 1868 | N | HANSEN, JOHN | 11/5/2006 01:41 PST |
| LOFQUIST, KELLY | | EB | 11/4/2006 17:55 PST | | 11/4/2006 17:55 PST | | | | |
| LOFQUIST, KELLY | | SL | 11/4/2006 18:58 PST | 11/4/2006 18:58 PST | | | | | |
| LOFQUIST, KELLY | | EL | 11/4/2006 19:34 PST | 11/4/2006 19:34 PST | | | | | |
| LOFQUIST, KELLY | | ES | 11/4/2006 23:07 PST | 11/4/2006 23:07 PST | | | | | |
| LOFQUIST, KELLY | 2544168 | SS | 11/5/2006 03:00 PST | | 11/5/2006 03:00 PST | 1868 | N | HANSEN, JOHN | 11/6/2006 09:25 PST |
| | | | | | 11/5/2006 03:00 PST | 1868 | Y | TURKE, PHILLIP | 11/16/2006 14:15 PST |
| LOFQUIST, KELLY | | SB | 11/5/2006 05:00 PST | | 11/5/2006 05:00 PST | 1868 | N | HANSEN, JOHN | 11/6/2006 09:25 PST |
| | | | | | 11/5/2006 05:00 PST | 1868 | Y | TURKE, PHILLIP | 11/16/2006 14:15 PST |
| LOFQUIST, KELLY | | EB | 11/5/2006 05:10 PST | | 11/5/2006 05:10 PST | 1868 | N | HANSEN, JOHN | 11/6/2006 09:25 PST |
| | | | | | 11/5/2006 05:10 PST | 1868 | Y | TURKE, PHILLIP | 11/16/2006 14:15 PST |
| LOFQUIST, KELLY | | SL | 11/5/2006 07:00 PST | | 11/5/2006 07:00 PST | 1868 | N | HANSEN, JOHN | 11/6/2006 09:26 PST |
| | | | | | 11/5/2006 07:00 PST | 1868 | Y | TURKE, PHILLIP | 11/16/2006 14:15 PST |
| LOFQUIST, KELLY | | EL | 11/5/2006 07:30 PST | | 11/5/2006 07:30 PST | 1868 | N | HANSEN, JOHN | 11/6/2006 09:26 PST |
| | | | | | 11/5/2006 07:30 PST | 1868 | Y | TURKE, PHILLIP | 11/16/2006 14:15 PST |
| LOFQUIST, KELLY | | SB | 11/5/2006 09:00 PST | | 11/5/2006 09:00 PST | 1868 | N | HANSEN, JOHN | 11/6/2006 09:26 PST |
| | | | | | 11/5/2006 09:00 PST | 1868 | Y | TURKE, PHILLIP | 11/16/2006 14:15 PST |
| LOFQUIST, KELLY | | EB | 11/5/2006 09:10 PST | | 11/5/2006 09:10 PST | 1868 | N | HANSEN, JOHN | 11/6/2006 09:26 PST |
| | | | | | 11/5/2006 09:10 PST | 1868 | Y | TURKE, PHILLIP | 11/16/2006 14:15 PST |
| LOFQUIST, KELLY | | ES | 11/5/2006 11:30 PST | | 11/5/2006 11:30 PST | 1868 | N | HANSEN, JOHN | 11/6/2006 09:25 PST |
| | | | | | 11/5/2006 23:30 PST | 1868 | N | BASSIGNANI, KASSONDRA | 11/12/2006 13:25 PST |
| | | | | | 11/5/2006 11:30 PST | 1868 | N | BASSIGNANI, KASSONDRA | 11/12/2006 13:25 PST |
| | | | | | 11/5/2006 11:30 PST | 1868 | Y | TURKE, PHILLIP | 11/16/2006 14:15 PST |
| LOFQUIST, KELLY | | SS | 11/6/2006 07:30 PST | | | | | | |
| LOFQUIST, KELLY | | EL | 11/6/2006 07:30 PST | | | | | | |
| LOFQUIST, KELLY | | SS | 11/6/2006 17:22 PST | 11/6/2006 17:22 PST | 11/6/2006 17:22 PST | 1868 | Y | TURKE, PHILLIP | 11/16/2006 14:16 PST |
| LOFQUIST, KELLY | | SB | 11/6/2006 19:30 PST | | 11/6/2006 07:30 PST | 1868 | N | HANSEN, JOHN | 11/7/2006 01:41 PST |
| | | | | | 11/6/2006 19:30 PST | 1868 | N | HANSEN, JOHN | 11/7/2006 01:42 PST |
| | | | | | 11/6/2006 17:22 PST | 1868 | Y | TURKE, PHILLIP | 11/16/2006 14:16 PST |
| LOFQUIST, KELLY | | EB | 11/6/2006 19:40 PST | | 11/6/2006 07:40 PST | 1868 | N | HANSEN, JOHN | 11/7/2006 01:41 PST |
| | | | | | 11/6/2006 19:40 PST | 1868 | N | HANSEN, JOHN | 11/7/2006 01:42 PST |

CONFIDENTIAL

DTB0011

| Name | Code | Num | Time 1 | Time 2 | Time 3 | ID | Y/N | Contact | Time 4 |
|------|------|-----|--------|--------|--------|-----|-----|---------|--------|
| LOFQUIST, KELLY | | | | | 11/6/2006 19:40 PST | 1868 | Y | TURKE, PHILLIP | 11/16/2006 14:16 PST |
| LOFQUIST, KELLY | SL | 11/6/2006 21:26 PST | | | 11/6/2006 09:26 PST | 1868 | N | HANSEN, JOHN | 11/7/2006 01:41 PST |
| LOFQUIST, KELLY | | | | | 11/6/2006 21:26 PST | 1868 | N | HANSEN, JOHN | 11/7/2006 01:42 PST |
| LOFQUIST, KELLY | | | | | 11/6/2006 21:26 PST | 1868 | Y | TURKE, PHILLIP | 11/16/2006 14:16 PST |
| LOFQUIST, KELLY | EL | 11/6/2006 21:56 PST | 11/6/2006 21:56 PST | 11/6/2006 21:56 PST | 1868 | Y | TURKE, PHILLIP | 11/16/2006 14:16 PST |
| LOFQUIST, KELLY | SL | 11/6/2006 21:56 PST | | | | | | | |
| LOFQUIST, KELLY | ES | 11/6/2006 23:03 PST | 11/6/2006 23:03 PST | 11/6/2006 23:03 PST | 1868 | Y | TURKE, PHILLIP | 11/16/2006 14:16 PST |
| LOFQUIST, KELLY | SS | 11/7/2006 10:00 PST | | 11/7/2006 10:00 PST | 1868 | N | BASSIGNANI, KASSONDRA | 11/7/2006 23:09 PST |
| LOFQUIST, KELLY | | | | | 11/7/2006 10:00 PST | 1868 | Y | TURKE, PHILLIP | 11/16/2006 14:17 PST |
| LOFQUIST, KELLY | ES | 11/7/2006 11:30 PST | | 11/7/2006 11:30 PST | 1868 | N | BASSIGNANI, KASSONDRA | 11/7/2006 23:09 PST |
| LOFQUIST, KELLY | | | | | 11/7/2006 11:30 PST | 1868 | Y | TURKE, PHILLIP | 11/16/2006 14:17 PST |
| LOFQUIST, KELLY | SS | 11/7/2006 16:36 PST | | 11/7/2006 16:36 PST | 1868 | N | BASSIGNANI, KASSONDRA | 11/10/2006 18:34 PST |
| LOFQUIST, KELLY | | | | | 11/7/2006 16:36 PST | 1868 | Y | TURKE, PHILLIP | 11/16/2006 14:17 PST |
| LOFQUIST, KELLY | SS | 11/7/2006 17:36 PST | | 11/7/2006 17:36 PST | 1868 | N | BASSIGNANI, KASSONDRA | 11/7/2006 23:09 PST |
| LOFQUIST, KELLY | | | | | 11/7/2006 17:36 PST | 1868 | N | BASSIGNANI, KASSONDRA | 11/10/2006 18:34 PST |
| LOFQUIST, KELLY | SB | 11/7/2006 19:00 PST | | 11/7/2006 19:00 PST | 1868 | N | BASSIGNANI, KASSONDRA | 11/7/2006 23:10 PST |
| LOFQUIST, KELLY | | | | | 11/7/2006 19:00 PST | 1868 | Y | TURKE, PHILLIP | 11/16/2006 14:17 PST |
| LOFQUIST, KELLY | EB | 11/7/2006 19:10 PST | | 11/7/2006 19:10 PST | 1868 | N | BASSIGNANI, KASSONDRA | 11/7/2006 23:10 PST |
| LOFQUIST, KELLY | | | | | 11/7/2006 19:10 PST | 1868 | Y | TURKE, PHILLIP | 11/16/2006 14:17 PST |
| LOFQUIST, KELLY | SL | 11/7/2006 20:00 PST | | 11/7/2006 20:00 PST | 1868 | N | BASSIGNANI, KASSONDRA | 11/7/2006 23:10 PST |
| LOFQUIST, KELLY | | | | | 11/7/2006 20:00 PST | 1868 | Y | TURKE, PHILLIP | 11/16/2006 14:17 PST |
| LOFQUIST, KELLY | EL | 11/7/2006 20:30 PST | | 11/7/2006 20:30 PST | 1868 | N | BASSIGNANI, KASSONDRA | 11/7/2006 23:10 PST |
| LOFQUIST, KELLY | | | | | 11/7/2006 20:30 PST | 1868 | Y | TURKE, PHILLIP | 11/16/2006 14:17 PST |
| LOFQUIST, KELLY | ES | 11/7/2006 23:10 PST | | 11/7/2006 23:10 PST | 1868 | N | BASSIGNANI, KASSONDRA | 11/7/2006 23:09 PST |
| LOFQUIST, KELLY | | | | | 11/7/2006 23:10 PST | 1868 | Y | TURKE, PHILLIP | 11/16/2006 14:17 PST |
| LOFQUIST, KELLY | SS | 11/8/2006 03:00 PST | | 11/8/2006 03:00 PST | 1868 | N | BASSIGNANI, KASSONDRA | 11/10/2006 18:35 PST |
| LOFQUIST, KELLY | | | | | 11/8/2006 03:00 PST | 1868 | Y | TURKE, PHILLIP | 11/16/2006 14:16 PST |
| LOFQUIST, KELLY | SB | 11/8/2006 05:00 PST | | 11/8/2006 05:00 PST | 1868 | N | BASSIGNANI, KASSONDRA | 11/10/2006 18:35 PST |
| LOFQUIST, KELLY | | | | | 11/8/2006 05:00 PST | 1868 | Y | TURKE, PHILLIP | 11/16/2006 14:16 PST |
| LOFQUIST, KELLY | EB | 11/8/2006 05:10 PST | | 11/8/2006 05:10 PST | 1868 | N | BASSIGNANI, KASSONDRA | 11/10/2006 18:35 PST |
| LOFQUIST, KELLY | | | | | 11/8/2006 05:10 PST | 1868 | Y | TURKE, PHILLIP | 11/16/2006 14:16 PST |
| LOFQUIST, KELLY | ES | 11/8/2006 06:30 PST | | 11/8/2006 06:30 PST | 1868 | N | BASSIGNANI, KASSONDRA | 11/10/2006 18:35 PST |
| LOFQUIST, KELLY | | | | | 11/8/2006 06:30 PST | 1868 | Y | TURKE, PHILLIP | 11/16/2006 14:16 PST |
| LOFQUIST, KELLY | SS | 11/9/2006 03:00 PST | | 11/9/2006 03:00 PST | 1868 | N | BASSIGNANI, KASSONDRA | 11/12/2006 13:23 PST |
| LOFQUIST, KELLY | | | | | 11/9/2006 03:00 PST | 1868 | Y | TURKE, PHILLIP | 11/16/2006 14:17 PST |
| LOFQUIST, KELLY | SB | 11/9/2006 05:00 PST | | 11/9/2006 05:00 PST | 1868 | N | BASSIGNANI, KASSONDRA | 11/12/2006 13:23 PST |
| LOFQUIST, KELLY | | | | | 11/9/2006 05:00 PST | 1868 | Y | TURKE, PHILLIP | 11/16/2006 14:17 PST |
| LOFQUIST, KELLY | EB | 11/9/2006 05:10 PST | | 11/9/2006 05:10 PST | 1868 | N | BASSIGNANI, KASSONDRA | 11/12/2006 13:24 PST |
| LOFQUIST, KELLY | | | | | 11/9/2006 05:10 PST | 1868 | Y | TURKE, PHILLIP | 11/16/2006 14:17 PST |
| LOFQUIST, KELLY | ES | 11/9/2006 06:30 PST | | 11/9/2006 06:30 PST | 1868 | N | BASSIGNANI, KASSONDRA | 11/12/2006 13:24 PST |
| LOFQUIST, KELLY | | | | | 11/9/2006 06:30 PST | 1868 | Y | TURKE, PHILLIP | 11/16/2006 14:17 PST |
| LOFQUIST, KELLY | SS | 11/10/2006 15:59 PST | 11/10/2006 15:59 PST | 11/10/2006 15:59 PST | 1868 | Y | TURKE, PHILLIP | 11/16/2006 14:17 PST |
| LOFQUIST, KELLY | SB | 11/10/2006 18:00 PST | | 11/10/2006 18:00 PST | 1868 | N | HANSEN, JOHN | 11/11/2006 01:34 PST |
| LOFQUIST, KELLY | | | | | 11/10/2006 18:00 PST | 1868 | Y | TURKE, PHILLIP | 11/16/2006 14:17 PST |
| LOFQUIST, KELLY | EB | 11/10/2006 18:10 PST | | 11/10/2006 18:10 PST | 1868 | N | HANSEN, JOHN | 11/11/2006 01:34 PST |
| LOFQUIST, KELLY | | | | | 11/10/2006 18:10 PST | 1868 | Y | TURKE, PHILLIP | 11/16/2006 14:17 PST |
| LOFQUIST, KELLY | SS | 11/10/2006 20:12 PST | 11/10/2006 20:12 PST | 11/10/2006 20:12 PST | 1868 | N | HANSEN, JOHN | 11/11/2006 01:34 PST |
| LOFQUIST, KELLY | SL | 11/10/2006 20:12 PST | 11/10/2006 20:12 PST | 11/10/2006 20:12 PST | 1868 | Y | TURKE, PHILLIP | 11/16/2006 14:17 PST |
| LOFQUIST, KELLY | EL | 11/10/2006 20:44 PST | 11/10/2006 20:44 PST | 11/10/2006 20:44 PST | 1868 | N | HANSEN, JOHN | 11/11/2006 01:34 PST |
| LOFQUIST, KELLY | ES | 11/10/2006 23:30 PST | | 11/10/2006 23:30 PST | 1868 | Y | TURKE, PHILLIP | 11/16/2006 14:17 PST |
| LOFQUIST, KELLY | SS | 11/11/2006 16:40 PST | 11/11/2006 16:40 PST | 11/11/2006 16:40 PST | 1868 | Y | TURKE, PHILLIP | 11/16/2006 14:17 PST |
| LOFQUIST, KELLY | SB | 11/11/2006 18:33 PST | 11/11/2006 18:33 PST | 11/11/2006 18:33 PST | 1868 | Y | TURKE, PHILLIP | 11/16/2006 14:17 PST |
| LOFQUIST, KELLY | EB | 11/11/2006 18:52 PST | 11/11/2006 18:52 PST | 11/11/2006 18:52 PST | 1868 | Y | TURKE, PHILLIP | 11/16/2006 14:17 PST |
| LOFQUIST, KELLY | SL | 11/11/2006 19:28 PST | 11/11/2006 19:28 PST | 11/11/2006 19:28 PST | 1868 | Y | TURKE, PHILLIP | 11/16/2006 14:17 PST |
| LOFQUIST, KELLY | EL | 11/11/2006 19:58 PST | | 11/11/2006 19:58 PST | 1868 | N | HANSEN, JOHN | 11/12/2006 01:13 PST |
| LOFQUIST, KELLY | | | | | 11/11/2006 19:58 PST | 1868 | Y | TURKE, PHILLIP | 11/16/2006 14:17 PST |
| LOFQUIST, KELLY | ES | 11/11/2006 23:17 PST | 11/11/2006 23:17 PST | 11/11/2006 23:17 PST | 1868 | Y | TURKE, PHILLIP | 11/16/2006 14:17 PST |
| LOFQUIST, KELLY | SS 2544168 | 11/12/2006 16:07 PST | 11/12/2006 16:07 PST | | | | | |
| LOFQUIST, KELLY | SB | 11/12/2006 18:25 PST | 11/12/2006 18:25 PST | | | | | |
| LOFQUIST, KELLY | EB | 11/12/2006 18:35 PST | 11/12/2006 18:35 PST | | | | | |
| LOFQUIST, KELLY | SL | 11/12/2006 19:45 PST | 11/12/2006 19:45 PST | | | | | |
| LOFQUIST, KELLY | EL | 11/12/2006 20:17 PST | 11/12/2006 20:17 PST | | | | | |
| LOFQUIST, KELLY | ES | 11/12/2006 23:05 PST | 11/12/2006 23:05 PST | | | | | |

CONFIDENTIAL

DTB0012

| Name | Code | | | | Acct | Flag | Contact | |
|---|---|---|---|---|---|---|---|---|
| LOFQUIST, KELLY | SS | 11/13/2006 14:59 PST | 11/13/2006 14:59 PST | | | | | |
| LOFQUIST, KELLY | SB | 11/13/2006 17:52 PST | 11/13/2006 17:52 PST | | | | | |
| LOFQUIST, KELLY | EB | 11/13/2006 18:06 PST | 11/13/2006 18:06 PST | | | | | |
| LOFQUIST, KELLY | SL | 11/13/2006 19:00 PST | 11/13/2006 19:00 PST | | | | | |
| LOFQUIST, KELLY | EL | 11/13/2006 19:30 PST | 11/13/2006 19:30 PST | | | | | |
| LOFQUIST, KELLY | SB | 11/13/2006 21:31 PST | 11/13/2006 21:31 PST | | | | | |
| LOFQUIST, KELLY | EB | 11/13/2006 21:41 PST | | 11/13/2006 21:41 PST | 1868 | N | HANSEN, JOHN | 11/15/2006 02:48 PST |
| LOFQUIST, KELLY | ES | 11/13/2006 23:15 PST | | 11/13/2006 23:15 PST | 1868 | N | HANSEN, JOHN | 11/15/2006 02:48 PST |
| LOFQUIST, KELLY | SS | 11/16/2006 09:04 PST | 11/16/2006 09:04 PST | | | | | |
| LOFQUIST, KELLY | SB | 11/16/2006 11:22 PST | 11/16/2006 11:22 PST | | | | | |
| LOFQUIST, KELLY | EB | 11/16/2006 11:40 PST | 11/16/2006 11:40 PST | | | | | |
| LOFQUIST, KELLY | SL | 11/16/2006 13:19 PST | 11/16/2006 13:19 PST | | | | | |
| LOFQUIST, KELLY | EL | 11/16/2006 13:59 PST | 11/16/2006 13:59 PST | | | | | |
| LOFQUIST, KELLY | ES | 11/16/2006 17:35 PST | 11/16/2006 17:35 PST | | | | | |
| LOFQUIST, KELLY | SS | 11/17/2006 15:56 PST | 11/17/2006 15:56 PST | | | | | |
| LOFQUIST, KELLY | SL | 11/17/2006 19:30 PST | | 11/17/2006 19:30 PST | 1868 | N | BASSIGNANI, KASSONDRA | 11/17/2006 21:05 PST |
| LOFQUIST, KELLY | EL | 11/17/2006 20:00 PST | | 11/17/2006 20:00 PST | 1868 | N | BASSIGNANI, KASSONDRA | 11/17/2006 21:05 PST |
| LOFQUIST, KELLY | SB | 11/17/2006 21:56 PST | 11/17/2006 21:56 PST | | | | | |
| LOFQUIST, KELLY | EB | 11/17/2006 22:06 PST | | 11/17/2006 22:06 PST | 1868 | N | HANSEN, JOHN | 11/18/2006 01:36 PST |
| LOFQUIST, KELLY | ES | 11/17/2006 23:15 PST | | 11/17/2006 23:15 PST | 1868 | N | HANSEN, JOHN | 11/18/2006 01:36 PST |
| LOFQUIST, KELLY | SS | 11/18/2006 15:54 PST | 11/18/2006 15:54 PST | | | | | |
| LOFQUIST, KELLY | SB | 11/18/2006 18:00 PST | | 11/18/2006 18:00 PST | 1868 | N | BASSIGNANI, KASSONDRA | 11/18/2006 23:20 PST |
| LOFQUIST, KELLY | EB | 11/18/2006 18:10 PST | | 11/18/2006 18:10 PST | 1868 | N | BASSIGNANI, KASSONDRA | 11/18/2006 23:21 PST |
| LOFQUIST, KELLY | SL | 11/18/2006 20:12 PST | 11/18/2006 20:12 PST | | | | | |
| LOFQUIST, KELLY | EL | 11/18/2006 20:32 PST | | 11/18/2006 20:32 PST | 1868 | N | BASSIGNANI, KASSONDRA | 11/18/2006 23:20 PST |
| LOFQUIST, KELLY | EL | 11/18/2006 21:35 PST | 11/18/2006 21:35 PST | 11/18/2006 21:35 PST | 1868 | Y | BASSIGNANI, KASSONDRA | 11/18/2006 23:20 PST |
| LOFQUIST, KELLY | ES | 11/18/2006 23:21 PST | | 11/18/2006 23:21 PST | 1868 | N | BASSIGNANI, KASSONDRA | 11/18/2006 23:21 PST |
| LOFQUIST, KELLY | 2544168 SS | 11/19/2006 18:53 PST | 11/19/2006 18:53 PST | | | | | |
| LOFQUIST, KELLY | SL | 11/19/2006 19:52 PST | 11/19/2006 19:52 PST | | | | | |
| LOFQUIST, KELLY | EL | 11/19/2006 21:30 PST | | 11/19/2006 21:30 PST | 1868 | N | HANSEN, JOHN | 11/20/2006 05:16 PST |
| LOFQUIST, KELLY | SB | 11/19/2006 21:40 PST | | 11/19/2006 21:40 PST | 1868 | N | HANSEN, JOHN | 11/20/2006 05:16 PST |
| LOFQUIST, KELLY | EB | 11/19/2006 23:01 PST | 11/19/2006 23:01 PST | | | | | |
| LOFQUIST, KELLY | ES | 11/21/2006 14:59 PST | 11/21/2006 14:59 PST | | | | | |
| LOFQUIST, KELLY | SS | 11/21/2006 17:00 PST | | 11/21/2006 17:00 PST | 1868 | N | HANSEN, JOHN | 11/22/2006 05:31 PST |
| LOFQUIST, KELLY | SB | 11/21/2006 17:10 PST | | 11/21/2006 17:10 PST | 1868 | N | HANSEN, JOHN | 11/22/2006 05:31 PST |
| LOFQUIST, KELLY | EB | 11/21/2006 18:18 PST | 11/21/2006 18:18 PST | | | | | |
| LOFQUIST, KELLY | SL | 11/21/2006 18:55 PST | 11/21/2006 18:55 PST | | | | | |
| LOFQUIST, KELLY | EL | 11/21/2006 21:00 PST | | 11/21/2006 21:00 PST | 1868 | N | HANSEN, JOHN | 11/22/2006 05:31 PST |
| LOFQUIST, KELLY | SB | 11/21/2006 21:10 PST | | 11/21/2006 21:10 PST | 1868 | N | HANSEN, JOHN | 11/22/2006 05:31 PST |
| LOFQUIST, KELLY | EB | 11/21/2006 23:00 PST | | 11/21/2006 23:00 PST | 1868 | N | HANSEN, JOHN | 11/22/2006 05:31 PST |
| LOFQUIST, KELLY | ES | 11/22/2006 01:15 PST | | 11/22/2006 01:15 PST | 1868 | N | HANSEN, JOHN | 11/26/2006 01:26 PST |
| LOFQUIST, KELLY | SS | 11/22/2006 03:50 PST | | 11/22/2006 03:50 PST | 1868 | N | HANSEN, JOHN | 11/26/2006 01:26 PST |
| LOFQUIST, KELLY | ES | 11/24/2006 10:00 PST | | 11/24/2006 10:00 PST | 1868 | N | BASSIGNANI, KASSONDRA | 11/24/2006 16:21 PST |
| LOFQUIST, KELLY | SS | 11/24/2006 12:00 PST | | 11/24/2006 12:00 PST | 1868 | N | BASSIGNANI, KASSONDRA | 11/24/2006 16:21 PST |
| LOFQUIST, KELLY | SB | 11/24/2006 12:10 PST | | 11/24/2006 12:10 PST | 1868 | N | BASSIGNANI, KASSONDRA | 11/24/2006 16:22 PST |
| LOFQUIST, KELLY | EB | 11/24/2006 13:45 PST | | 11/24/2006 13:45 PST | 1868 | N | BASSIGNANI, KASSONDRA | 11/24/2006 16:22 PST |
| LOFQUIST, KELLY | SL | 11/24/2006 14:15 PST | | 11/24/2006 14:15 PST | 1868 | N | BASSIGNANI, KASSONDRA | 11/24/2006 16:23 PST |
| LOFQUIST, KELLY | EL | 11/24/2006 17:00 PST | | 11/24/2006 17:00 PST | 1868 | N | HANSEN, JOHN | 11/26/2006 02:10 PST |
| LOFQUIST, KELLY | ES | 11/25/2006 16:00 PST | 11/25/2006 16:13 PST | 11/25/2006 16:00 PST | 1868 | N | HANSEN, JOHN | 11/26/2006 06:47 PST |
| LOFQUIST, KELLY | SS | 11/25/2006 17:00 PST | | 11/25/2006 17:00 PST | 1868 | N | HANSEN, JOHN | 11/26/2006 01:22 PST |
| LOFQUIST, KELLY | SB | 11/25/2006 17:10 PST | | 11/25/2006 17:10 PST | 1868 | N | HANSEN, JOHN | 11/26/2006 01:22 PST |
| LOFQUIST, KELLY | EB | 11/25/2006 19:29 PST | 11/25/2006 19:29 PST | | | | | |
| LOFQUIST, KELLY | SL | 11/25/2006 20:06 PST | 11/25/2006 20:06 PST | | | | | |
| LOFQUIST, KELLY | EL | 11/25/2006 23:36 PST | 11/25/2006 23:36 PST | | | | | |
| LOFQUIST, KELLY | ES | 11/26/2006 16:03 PST | 11/26/2006 16:03 PST | | | | | |
| LOFQUIST, KELLY | 2544168 SS | 11/26/2006 18:38 PST | 11/26/2006 18:38 PST | | | | | |
| LOFQUIST, KELLY | SB | 11/26/2006 18:59 PST | 11/26/2006 18:59 PST | | | | | |
| LOFQUIST, KELLY | EB | 11/26/2006 18:59 PST | | 11/26/2006 18:59 PST | 1868 | N | MURPHY, LISA | 11/27/2006 15:36 PST |
| LOFQUIST, KELLY | ES | 11/26/2006 18:59 PST | | 11/26/2006 18:59 PST | 1868 | Y | HANSEN, JOHN | 11/28/2006 10:28 PST |
| LOFQUIST, KELLY | | | | 11/26/2006 18:59 PST | 1868 | N | HANSEN, JOHN | 11/28/2006 10:28 PST |
| LOFQUIST, KELLY | SL | 11/26/2006 18:59 PST | | 11/26/2006 19:29 PST | 1868 | N | HANSEN, JOHN | 11/28/2006 10:28 PST |
| LOFQUIST, KELLY | EL | 11/26/2006 19:29 PST | | 11/26/2006 19:29 PST | 1868 | N | HANSEN, JOHN | 11/28/2006 10:32 PST |
| LOFQUIST, KELLY | SB | 11/26/2006 21:30 PST | | 11/26/2006 21:30 PST | 1868 | N | HANSEN, JOHN | 11/28/2006 10:32 PST |
| LOFQUIST, KELLY | EB | 11/26/2006 21:40 PST | | 11/26/2006 21:40 PST | 1868 | N | HANSEN, JOHN | 11/28/2006 10:32 PST |

CONFIDENTIAL

DTB0013

| Name | ID | Code | Time 1 | Time 2 | Time 3 | Num | Y/N | Rep | Final Time |
|---|---|---|---|---|---|---|---|---|---|
| LOFQUIST, KELLY | | ES | 11/26/2006 23:45 PST | | 11/26/2006 23:45 PST | 1868 | N | MURPHY, LISA | 11/27/2006 15:36 PST |
| LOFQUIST, KELLY | | SS | 11/26/2006 23:45 PST | | | | | | |
| LOFQUIST, KELLY | | SS | 11/27/2006 15:00 PST | | 11/27/2006 15:00 PST | 1868 | N | HANSEN, JOHN | 11/28/2006 10:24 PST |
| LOFQUIST, KELLY | | SB | 11/27/2006 17:00 PST | | 11/27/2006 17:00 PST | 1868 | N | HANSEN, JOHN | 11/28/2006 10:24 PST |
| LOFQUIST, KELLY | | EB | 11/27/2006 17:10 PST | | 11/27/2006 17:10 PST | 1868 | N | HANSEN, JOHN | 11/28/2006 10:24 PST |
| LOFQUIST, KELLY | | SL | 11/27/2006 19:55 PST | | 11/27/2006 19:55 PST | 1868 | N | HANSEN, JOHN | 11/28/2006 10:24 PST |
| LOFQUIST, KELLY | | EL | 11/27/2006 20:25 PST | 11/27/2006 20:25 PST | | | | | |
| LOFQUIST, KELLY | | SB | 11/27/2006 21:30 PST | | 11/27/2006 23:30 PST | 1868 | N | HANSEN, JOHN | 11/28/2006 10:26 PST |
| LOFQUIST, KELLY | | | | | 11/27/2006 21:30 PST | 1868 | N | HANSEN, JOHN | 11/28/2006 10:26 PST |
| LOFQUIST, KELLY | | EB | 11/27/2006 21:40 PST | | 11/27/2006 21:40 PST | 1868 | N | HANSEN, JOHN | 11/28/2006 10:26 PST |
| LOFQUIST, KELLY | | ES | 11/27/2006 23:30 PST | | 11/27/2006 21:30 PST | 1868 | N | HANSEN, JOHN | 11/28/2006 10:26 PST |
| LOFQUIST, KELLY | | | | | 11/27/2006 23:30 PST | 1868 | N | HANSEN, JOHN | 11/28/2006 10:26 PST |
| LOFQUIST, KELLY | | | | | 11/27/2006 00:12 PST | 1868 | N | HANSEN, JOHN | 12/2/2006 06:30 PST |
| LOFQUIST, KELLY | | | | | 11/27/2006 23:30 PST | 1868 | N | HANSEN, JOHN | 12/2/2006 06:33 PST |
| LOFQUIST, KELLY | | SS | 11/27/2006 23:30 PST | | | | | | |
| LOFQUIST, KELLY | | ES | 11/28/2006 00:11 PST | 11/28/2006 00:11 PST | 11/28/2006 00:11 PST | 1868 | Y | HANSEN, JOHN | 11/28/2006 10:27 PST |
| LOFQUIST, KELLY | | SS | 11/28/2006 00:11 PST | | | | | | |
| LOFQUIST, KELLY | | SS | 11/28/2006 15:00 PST | | 11/28/2006 15:00 PST | 1868 | N | HANSEN, JOHN | 11/29/2006 01:55 PST |
| LOFQUIST, KELLY | | SB | 11/28/2006 17:00 PST | | 11/28/2006 17:00 PST | 1868 | N | HANSEN, JOHN | 11/29/2006 01:55 PST |
| LOFQUIST, KELLY | | EB | 11/28/2006 17:10 PST | | 11/28/2006 17:10 PST | 1868 | N | HANSEN, JOHN | 11/29/2006 01:55 PST |
| LOFQUIST, KELLY | | SL | 11/28/2006 19:47 PST | 11/28/2006 19:47 PST | | | | | |
| LOFQUIST, KELLY | | EL | 11/28/2006 20:33 PST | 11/28/2006 20:33 PST | | | | | |
| LOFQUIST, KELLY | | SB | 11/28/2006 22:00 PST | | 11/28/2006 22:00 PST | 1868 | N | HANSEN, JOHN | 11/29/2006 01:56 PST |
| LOFQUIST, KELLY | | EB | 11/28/2006 22:10 PST | | 11/28/2006 22:10 PST | 1868 | N | HANSEN, JOHN | 11/29/2006 01:56 PST |
| LOFQUIST, KELLY | | EB | 11/28/2006 23:10 PST | | 11/28/2006 23:10 PST | 1868 | N | HANSEN, JOHN | 11/29/2006 01:57 PST |
| LOFQUIST, KELLY | | SS | 12/1/2006 15:59 PST | 12/1/2006 15:59 PST | | | | | |
| LOFQUIST, KELLY | | SB | 12/1/2006 18:00 PST | | 12/1/2006 18:00 PST | 1868 | N | HANSEN, JOHN | 12/2/2006 06:35 PST |
| LOFQUIST, KELLY | | EB | 12/1/2006 18:10 PST | | 12/1/2006 18:10 PST | 1868 | N | HANSEN, JOHN | 12/2/2006 06:35 PST |
| LOFQUIST, KELLY | | SL | 12/1/2006 19:30 PST | 12/1/2006 19:30 PST | | | | | |
| LOFQUIST, KELLY | | EL | 12/1/2006 20:03 PST | 12/1/2006 20:03 PST | | | | | |
| LOFQUIST, KELLY | | SB | 12/1/2006 22:00 PST | | 12/1/2006 22:00 PST | 1868 | N | HANSEN, JOHN | 12/2/2006 06:36 PST |
| LOFQUIST, KELLY | | EB | 12/1/2006 22:10 PST | | 12/1/2006 22:10 PST | 1868 | N | HANSEN, JOHN | 12/2/2006 06:36 PST |
| LOFQUIST, KELLY | | ES | 12/2/2006 00:00 PST | | 12/2/2006 00:00 PST | 1868 | N | HANSEN, JOHN | 12/2/2006 06:35 PST |
| LOFQUIST, KELLY | | SS | 12/2/2006 15:56 PST | 12/2/2006 15:56 PST | | | | | |
| LOFQUIST, KELLY | | SB | 12/2/2006 18:00 PST | | 12/2/2006 18:00 PST | 1868 | N | HANSEN, JOHN | 12/3/2006 01:15 PST |
| LOFQUIST, KELLY | | EB | 12/2/2006 18:10 PST | | 12/2/2006 18:10 PST | 1868 | N | HANSEN, JOHN | 12/3/2006 01:15 PST |
| LOFQUIST, KELLY | | SL | 12/2/2006 20:00 PST | | 12/2/2006 20:00 PST | 1868 | N | HANSEN, JOHN | 12/3/2006 01:16 PST |
| LOFQUIST, KELLY | | EL | 12/2/2006 20:30 PST | | 12/2/2006 20:30 PST | 1868 | N | HANSEN, JOHN | 12/3/2006 01:16 PST |
| LOFQUIST, KELLY | | EB | 12/2/2006 22:10 PST | | 12/2/2006 22:00 PST | 1868 | N | HANSEN, JOHN | 12/3/2006 01:17 PST |
| LOFQUIST, KELLY | | | | | 12/2/2006 22:10 PST | 1868 | N | HANSEN, JOHN | 12/3/2006 01:17 PST |
| LOFQUIST, KELLY | | ES | 12/2/2006 23:49 PST | 12/2/2006 23:49 PST | | | | | |
| LOFQUIST, KELLY | 2544168 | SS | 12/3/2006 15:54 PST | 12/3/2006 15:54 PST | | | | | |
| LOFQUIST, KELLY | | SL | 12/3/2006 18:46 PST | 12/3/2006 18:46 PST | | | | | |
| LOFQUIST, KELLY | | EL | 12/3/2006 19:24 PST | 12/3/2006 19:24 PST | | | | | |
| LOFQUIST, KELLY | | SB | 12/3/2006 21:35 PST | 12/3/2006 21:35 PST | | | | | |
| LOFQUIST, KELLY | | EB | 12/3/2006 21:49 PST | 12/3/2006 21:49 PST | | | | | |
| LOFQUIST, KELLY | | ES | 12/3/2006 23:15 PST | | 12/3/2006 23:15 PST | 1868 | N | HANSEN, JOHN | 12/4/2006 01:36 PST |
| LOFQUIST, KELLY | | SS | 12/4/2006 05:00 PST | | | | | | |
| LOFQUIST, KELLY | | SS | 12/4/2006 15:01 PST | 12/4/2006 15:01 PST | | | | | |
| LOFQUIST, KELLY | | SB | 12/4/2006 17:00 PST | | 12/4/2006 05:00 PST | 1868 | N | HANSEN, JOHN | 12/5/2006 04:41 PST |
| LOFQUIST, KELLY | | | | | 12/4/2006 17:00 PST | 1868 | N | HANSEN, JOHN | 12/5/2006 04:41 PST |
| LOFQUIST, KELLY | | EB | 12/4/2006 17:10 PST | | 12/4/2006 05:10 PST | 1868 | N | HANSEN, JOHN | 12/5/2006 04:41 PST |
| LOFQUIST, KELLY | | | | | 12/4/2006 17:10 PST | 1868 | N | HANSEN, JOHN | 12/5/2006 04:41 PST |
| LOFQUIST, KELLY | | SL | 12/4/2006 20:36 PST | 12/4/2006 20:36 PST | | | | | |
| LOFQUIST, KELLY | | EL | 12/4/2006 21:06 PST | 12/4/2006 21:06 PST | | | | | |
| LOFQUIST, KELLY | | SB | 12/4/2006 22:00 PST | | 12/4/2006 22:00 PST | 1868 | N | HANSEN, JOHN | 12/6/2006 04:42 PST |
| LOFQUIST, KELLY | | EB | 12/4/2006 22:10 PST | | 12/4/2006 22:10 PST | 1868 | N | HANSEN, JOHN | 12/5/2006 04:42 PST |
| LOFQUIST, KELLY | | ES | 12/4/2006 23:17 PST | 12/4/2006 23:17 PST | | | | | |
| LOFQUIST, KELLY | | SS | 12/5/2006 09:55 PST | 12/5/2006 09:55 PST | | | | | |
| LOFQUIST, KELLY | | SB | 12/5/2006 11:30 PST | | 12/5/2006 11:30 PST | 1868 | N | HANSEN, JOHN | 12/6/2006 04:43 PST |
| LOFQUIST, KELLY | | EB | 12/5/2006 11:40 PST | | 12/5/2005 11:40 PST | 1868 | N | HANSEN, JOHN | 12/6/2006 04:43 PST |
| LOFQUIST, KELLY | | SL | 12/5/2006 12:50 PST | 12/5/2006 12:50 PST | | | | | |
| LOFQUIST, KELLY | | EL | 12/5/2006 13:37 PST | 12/5/2006 13:37 PST | | | | | |
| LOFQUIST, KELLY | | ES | 12/5/2006 16:00 PST | | 12/5/2006 16:00 PST | 1868 | N | HANSEN, JOHN | 12/6/2006 04:43 PST |

DTB0014

| Name | ID | Type | Time 1 | Time 2 | Time 3 | Num | N | Contact | Time 4 |
|---|---|---|---|---|---|---|---|---|---|
| LOFQUIST, KELLY | | SS | 12/7/2006 02:00 PST | | | | | | |
| LOFQUIST, KELLY | | SS | 12/7/2006 09:35 PST | 12/7/2006 09:35 PST | | | | | |
| LOFQUIST, KELLY | | SS | 12/7/2006 11:31 PST | 12/7/2006 11:31 PST | | | | | |
| LOFQUIST, KELLY | | EL | 12/7/2006 12:16 PST | 12/7/2006 12:16 PST | | | | | |
| LOFQUIST, KELLY | | SB | 12/7/2006 14:00 PST | | 12/7/2006 02:00 PST | 1868 | N | HANSEN, JOHN | 12/8/2006 06:02 PST |
| LOFQUIST, KELLY | | | | | 12/7/2006 14:00 PST | 1868 | N | HANSEN, JOHN | 12/8/2006 06:02 PST |
| LOFQUIST, KELLY | | EB | 12/7/2006 14:10 PST | | 12/7/2006 02:10 PST | 1868 | N | HANSEN, JOHN | 12/8/2006 06:02 PST |
| LOFQUIST, KELLY | | | | | 12/7/2006 14:10 PST | 1868 | N | HANSEN, JOHN | 12/8/2006 06:02 PST |
| LOFQUIST, KELLY | | ES | 12/7/2006 17:00 PST | 12/7/2006 17:00 PST | | | | | |
| LOFQUIST, KELLY | | SS | 12/8/2006 16:05 PST | 12/8/2006 16:05 PST | | | | | |
| LOFQUIST, KELLY | | SB | 12/8/2006 19:01 PST | 12/8/2006 19:01 PST | | | | | |
| LOFQUIST, KELLY | | EB | 12/8/2006 19:11 PST | 12/8/2006 19:11 PST | | | | | |
| LOFQUIST, KELLY | | SL | 12/8/2006 20:03 PST | 12/8/2006 20:03 PST | | | | | |
| LOFQUIST, KELLY | | EL | 12/8/2006 20:37 PST | 12/8/2006 20:37 PST | | | | | |
| LOFQUIST, KELLY | | ES | 12/8/2006 23:45 PST | 12/8/2006 23:45 PST | | | | | |
| LOFQUIST, KELLY | | SS | 12/9/2006 16:02 PST | 12/9/2006 16:02 PST | | | | | |
| LOFQUIST, KELLY | | SB | 12/9/2006 18:47 PST | 12/9/2006 18:47 PST | | | | | |
| LOFQUIST, KELLY | | EB | 12/9/2006 19:00 PST | 12/9/2006 19:00 PST | | | | | |
| LOFQUIST, KELLY | | SL | 12/9/2006 19:42 PST | 12/9/2006 19:42 PST | | | | | |
| LOFQUIST, KELLY | | EL | 12/9/2006 20:13 PST | 12/9/2006 20:13 PST | | | | | |
| LOFQUIST, KELLY | | ES | 12/9/2006 23:26 PST | 12/9/2006 23:26 PST | | | | | |
| LOFQUIST, KELLY | 2544168 | SS | 12/11/2006 15:00 PST | 12/11/2006 15:00 PST | | | | | |
| LOFQUIST, KELLY | | SB | 12/11/2006 17:19 PST | 12/11/2006 17:19 PST | | | | | |
| LOFQUIST, KELLY | | EB | 12/11/2006 17:37 PST | 12/11/2006 17:37 PST | | | | | |
| LOFQUIST, KELLY | | SL | 12/11/2006 19:09 PST | 12/11/2006 19:09 PST | | | | | |
| LOFQUIST, KELLY | | EL | 12/11/2006 20:10 PST | 12/11/2006 20:10 PST | | | | | |
| LOFQUIST, KELLY | | ES | 12/11/2006 23:24 PST | 12/11/2006 23:24 PST | | | | | |
| LOFQUIST, KELLY | | SS | 12/12/2006 16:13 PST | 12/12/2006 16:13 PST | | | | | |
| LOFQUIST, KELLY | | SB | 12/12/2006 18:55 PST | 12/12/2006 18:55 PST | | | | | |
| LOFQUIST, KELLY | | EB | 12/12/2006 19:12 PST | 12/12/2006 19:12 PST | | | | | |
| LOFQUIST, KELLY | | SL | 12/12/2006 19:24 PST | 12/12/2006 19:24 PST | | | | | |
| LOFQUIST, KELLY | | EL | 12/12/2006 19:56 PST | 12/12/2006 19:56 PST | | | | | |
| LOFQUIST, KELLY | | ES | 12/12/2006 23:07 PST | 12/12/2006 23:07 PST | | | | | |
| LOFQUIST, KELLY | | SS | 12/14/2006 09:00 PST | 12/14/2006 09:00 PST | | | | | |
| LOFQUIST, KELLY | | SB | 12/14/2006 11:00 PST | 12/14/2006 11:00 PST | | | | | |
| LOFQUIST, KELLY | | EB | 12/14/2006 11:17 PST | 12/14/2006 11:17 PST | | | | | |
| LOFQUIST, KELLY | | SL | 12/14/2006 12:45 PST | 12/14/2006 12:45 PST | | | | | |
| LOFQUIST, KELLY | | EL | 12/14/2006 13:15 PST | 12/14/2006 13:15 PST | | | | | |
| LOFQUIST, KELLY | | SB | 12/14/2006 14:54 PST | 12/14/2006 14:54 PST | | | | | |
| LOFQUIST, KELLY | | EB | 12/14/2006 15:11 PST | 12/14/2006 15:11 PST | | | | | |
| LOFQUIST, KELLY | | SS | 12/14/2006 16:55 PST | 12/14/2006 16:55 PST | | | | | |
| LOFQUIST, KELLY | | ES | 12/15/2006 16:00 PST | | 12/15/2006 16:00 PST | 1868 | N | BASSIGNANI, KASSONDRA | 12/15/2006 16:50 PST |
| LOFQUIST, KELLY | | SS | 12/15/2006 16:00 PST | | | | | | |
| LOFQUIST, KELLY | | SB | 12/15/2006 18:26 PST | 12/15/2006 18:26 PST | | | | | |
| LOFQUIST, KELLY | | EB | 12/15/2006 18:36 PST | | 12/15/2006 18:36 PST | 1868 | N | HANSEN, JOHN | 12/15/2006 23:32 PST |
| LOFQUIST, KELLY | | SL | 12/15/2006 19:36 PST | | 12/15/2006 19:36 PST | 1868 | N | HANSEN, JOHN | 12/15/2006 23:32 PST |
| LOFQUIST, KELLY | | EL | 12/15/2006 20:06 PST | 12/15/2006 20:06 PST | | | | | |
| LOFQUIST, KELLY | | SB | 12/15/2006 21:47 PST | 12/15/2006 21:47 PST | | | | | |
| LOFQUIST, KELLY | | EB | 12/15/2006 21:57 PST | | 12/15/2006 21:57 PST | 1868 | N | HANSEN, JOHN | 12/15/2006 23:32 PST |
| LOFQUIST, KELLY | | ES | 12/15/2006 23:37 PST | 12/15/2006 23:37 PST | | | | | |
| LOFQUIST, KELLY | | SS | 12/16/2006 16:20 PST | 12/16/2006 16:20 PST | | | | | |
| LOFQUIST, KELLY | | SB | 12/16/2006 17:59 PST | 12/16/2006 17:59 PST | | | | | |
| LOFQUIST, KELLY | | EB | 12/16/2006 18:14 PST | 12/16/2006 18:14 PST | | | | | |
| LOFQUIST, KELLY | | SL | 12/16/2006 19:21 PST | 12/16/2006 19:21 PST | | | | | |
| LOFQUIST, KELLY | | EL | 12/16/2006 20:05 PST | 12/16/2006 20:05 PST | | | | | |
| LOFQUIST, KELLY | | SB | 12/16/2006 21:30 PST | | 12/16/2006 21:30 PST | 1868 | N | HANSEN, JOHN | 12/16/2006 22:54 PST |
| LOFQUIST, KELLY | | EB | 12/16/2006 21:40 PST | | 12/16/2006 21:40 PST | 1868 | N | HANSEN, JOHN | 12/16/2006 22:54 PST |
| LOFQUIST, KELLY | | ES | 12/16/2006 23:45 PST | | 12/16/2006 23:45 PST | 1868 | N | HANSEN, JOHN | 12/16/2006 22:55 PST |
| LOFQUIST, KELLY | 2544168 | SS | 12/17/2006 16:04 PST | 12/17/2006 16:04 PST | | | | | |
| LOFQUIST, KELLY | | SB | 12/17/2006 18:25 PST | 12/17/2006 18:25 PST | | | | | |
| LOFQUIST, KELLY | | EB | 12/17/2006 18:38 PST | 12/17/2006 18:38 PST | | | | | |
| LOFQUIST, KELLY | | SL | 12/17/2006 19:25 PST | 12/17/2006 19:25 PST | | | | | |
| LOFQUIST, KELLY | | EL | 12/17/2006 19:57 PST | 12/17/2006 19:57 PST | | | | | |
| LOFQUIST, KELLY | | SB | 12/17/2006 21:26 PST | 12/17/2006 21:26 PST | | | | | |

CONFIDENTIAL

DTB0015

| Name | Acct | Code | Date/Time 1 | Date/Time 2 | Date/Time 3 | Num | N | Agent | Date/Time 4 |
|---|---|---|---|---|---|---|---|---|---|
| LOFQUIST, KELLY | | EB | 12/17/2006 21:39 PST | 12/17/2006 21:39 PST | | | | | |
| LOFQUIST, KELLY | | ES | 12/17/2006 23:47 PST | | 12/17/2006 23:47 PST | 1868 | N | HANSEN, JOHN | 12/18/2006 07:07 PST |
| LOFQUIST, KELLY | | SS | 12/18/2006 14:56 PST | 12/18/2006 14:56 PST | | | | | |
| LOFQUIST, KELLY | | SB | 12/18/2006 17:00 PST | | 12/18/2006 17:00 PST | 1868 | N | HANSEN, JOHN | 12/18/2006 21:43 PST |
| LOFQUIST, KELLY | | EB | 12/18/2006 17:10 PST | | 12/18/2006 17:10 PST | 1868 | N | HANSEN, JOHN | 12/18/2006 21:43 PST |
| LOFQUIST, KELLY | | SL | 12/18/2006 19:16 PST | 12/18/2006 19:16 PST | | | | | |
| LOFQUIST, KELLY | | EL | 12/18/2006 20:07 PST | 12/18/2006 20:07 PST | | | | | |
| LOFQUIST, KELLY | | ES | 12/18/2006 23:21 PST | | 12/18/2006 23:00 PST | 1868 | N | HANSEN, JOHN | 12/18/2006 23:04 PST |
| LOFQUIST, KELLY | | | | | 12/18/2006 23:21 PST | 1868 | N | HANSEN, JOHN | 12/24/2006 05:00 PST |
| LOFQUIST, KELLY | | SS | 12/21/2006 08:59 PST | 12/21/2006 08:59 PST | | | | | |
| LOFQUIST, KELLY | | SB | 12/21/2006 10:34 PST | 12/21/2006 10:34 PST | | | | | |
| LOFQUIST, KELLY | | EB | 12/21/2006 10:45 PST | 12/21/2006 10:45 PST | | | | | |
| LOFQUIST, KELLY | | SL | 12/21/2006 13:10 PST | 12/21/2006 13:10 PST | | | | | |
| LOFQUIST, KELLY | | EL | 12/21/2006 13:46 PST | 12/21/2006 13:46 PST | | | | | |
| LOFQUIST, KELLY | | ES | 12/21/2006 17:20 PST | | 12/21/2006 17:20 PST | 1868 | N | HANSEN, JOHN | 12/21/2006 17:37 PST |
| LOFQUIST, KELLY | | SS | 12/22/2006 16:00 PST | 12/22/2006 16:00 PST | | | | | |
| LOFQUIST, KELLY | | SB | 12/22/2006 17:47 PST | 12/22/2006 17:47 PST | | | | | |
| LOFQUIST, KELLY | | EB | 12/22/2006 18:07 PST | 12/22/2006 18:07 PST | | | | | |
| LOFQUIST, KELLY | | SL | 12/22/2006 18:52 PST | 12/22/2006 18:52 PST | | | | | |
| LOFQUIST, KELLY | | EL | 12/22/2006 19:34 PST | 12/22/2006 19:34 PST | | | | | |
| LOFQUIST, KELLY | | SB | 12/22/2006 21:48 PST | 12/22/2006 21:48 PST | | | | | |
| LOFQUIST, KELLY | | EB | 12/22/2006 21:58 PST | 12/22/2006 21:58 PST | | | | | |
| LOFQUIST, KELLY | | ES | 12/23/2006 00:54 PST | | 12/23/2006 01:15 PST | 1868 | N | HANSEN, JOHN | 12/23/2006 05:47 PST |
| LOFQUIST, KELLY | | | | | 12/23/2006 00:54 PST | 1868 | N | HANSEN, JOHN | 12/24/2006 05:01 PST |
| LOFQUIST, KELLY | | SS | 12/23/2006 16:21 PST | 12/23/2006 16:21 PST | | | | | |
| LOFQUIST, KELLY | | SS | 12/23/2006 16:22 PST | 12/23/2006 16:22 PST | | | | | |
| LOFQUIST, KELLY | | SB | 12/23/2006 18:19 PST | 12/23/2006 18:19 PST | | | | | |
| LOFQUIST, KELLY | | EB | 12/23/2006 18:41 PST | 12/23/2006 18:41 PST | | | | | |
| LOFQUIST, KELLY | | SL | 12/23/2006 20:17 PST | 12/23/2006 20:17 PST | | | | | |
| LOFQUIST, KELLY | | EL | 12/23/2006 20:50 PST | 12/23/2006 20:50 PST | | | | | |
| LOFQUIST, KELLY | | SB | 12/23/2006 21:49 PST | 12/23/2006 21:49 PST | | | | | |
| LOFQUIST, KELLY | | EB | 12/23/2006 21:59 PST | | 12/23/2006 21:59 PST | 1868 | N | HANSEN, JOHN | 12/24/2006 04:58 PST |
| LOFQUIST, KELLY | | ES | 12/23/2006 23:59 PST | 12/24/2006 00:00 PST | 12/23/2006 23:59 PST | 1868 | N | HANSEN, JOHN | 12/26/2006 01:52 PST |
| LOFQUIST, KELLY | 2544168 | SS | 12/24/2006 11:46 PST | 12/24/2006 11:46 PST | | | | | |
| LOFQUIST, KELLY | | SB | 12/24/2006 14:32 PST | 12/24/2006 14:32 PST | | | | | |
| LOFQUIST, KELLY | | EB | 12/24/2006 14:45 PST | 12/24/2006 14:45 PST | | | | | |
| LOFQUIST, KELLY | | SL | 12/24/2006 15:21 PST | | 12/24/2006 15:21 PST | 1868 | N | HANSEN, JOHN | 12/26/2006 01:52 PST |
| LOFQUIST, KELLY | | EL | 12/24/2006 15:51 PST | 12/24/2006 15:51 PST | | | | | |
| LOFQUIST, KELLY | | ES | 12/24/2006 19:38 PST | 12/24/2006 19:38 PST | | | | | |
| LOFQUIST, KELLY | | SS | 12/26/2006 14:27 PST | 12/26/2006 14:27 PST | | | | | |
| LOFQUIST, KELLY | | SB | 12/26/2006 16:03 PST | 12/26/2006 16:03 PST | | | | | |
| LOFQUIST, KELLY | | EB | 12/26/2006 16:14 PST | 12/26/2006 16:14 PST | | | | | |
| LOFQUIST, KELLY | | SL | 12/26/2006 18:03 PST | 12/26/2006 18:03 PST | | | | | |
| LOFQUIST, KELLY | | EL | 12/26/2006 18:33 PST | 12/26/2006 18:33 PST | | | | | |
| LOFQUIST, KELLY | | ES | 12/26/2006 21:16 PST | 12/26/2006 21:16 PST | | | | | |
| LOFQUIST, KELLY | | SS | 12/27/2006 14:32 PST | 12/27/2006 14:32 PST | | | | | |
| LOFQUIST, KELLY | | ES | 12/27/2006 15:40 PST | 12/27/2006 15:40 PST | | | | | |
| LOFQUIST, KELLY | 2544168 | SS | 1/3/2007 14:36 PST | 1/3/2007 14:36 PST | | | | | |
| LOFQUIST, KELLY | | SB | 1/3/2007 17:20 PST | 1/3/2007 17:20 PST | | | | | |
| LOFQUIST, KELLY | | EB | 1/3/2007 17:34 PST | 1/3/2007 17:34 PST | | | | | |
| LOFQUIST, KELLY | | SL | 1/3/2007 18:47 PST | 1/3/2007 18:47 PST | | | | | |
| LOFQUIST, KELLY | | EL | 1/3/2007 19:29 PST | 1/3/2007 19:29 PST | | | | | |
| LOFQUIST, KELLY | | SB | 1/3/2007 20:53 PST | 1/3/2007 20:53 PST | | | | | |
| LOFQUIST, KELLY | | EB | 1/3/2007 21:04 PST | 1/3/2007 21:04 PST | | | | | |
| LOFQUIST, KELLY | | ES | 1/3/2007 21:47 PST | 1/3/2007 21:47 PST | | | | | |
| LOFQUIST, KELLY | | SS | 1/4/2007 14:47 PST | 1/4/2007 14:47 PST | | | | | |
| LOFQUIST, KELLY | | SB | 1/4/2007 17:05 PST | 1/4/2007 17:05 PST | | | | | |
| LOFQUIST, KELLY | | EB | 1/4/2007 17:18 PST | 1/4/2007 17:18 PST | | | | | |
| LOFQUIST, KELLY | | SL | 1/4/2007 18:56 PST | 1/4/2007 18:56 PST | | | | | |
| LOFQUIST, KELLY | | EL | 1/4/2007 19:27 PST | 1/4/2007 19:27 PST | | | | | |
| LOFQUIST, KELLY | | ES | 1/4/2007 22:01 PST | 1/4/2007 22:01 PST | | | | | |
| LOFQUIST, KELLY | | SS | 1/5/2007 14:40 PST | 1/5/2007 14:40 PST | | | | | |
| LOFQUIST, KELLY | | SB | 1/5/2007 16:26 PST | 1/5/2007 16:26 PST | | | | | |
| LOFQUIST, KELLY | | EB | 1/5/2007 16:43 PST | 1/5/2007 16:43 PST | | | | | |

CONFIDENTIAL

DTB0016

| Name | Acct | Code | Time 1 | Time 2 | Time 3 | Num | Flag | Contact | Time 4 |
|---|---|---|---|---|---|---|---|---|---|
| LOFQUIST, KELLY | | SL | 1/5/2007 18:54 PST | 1/5/2007 18:54 PST | | | | | |
| LOFQUIST, KELLY | | EL | 1/5/2007 19:55 PST | 1/5/2007 19:55 PST | | | | | |
| LOFQUIST, KELLY | | ES | 1/5/2007 22:30 PST | | 1/5/2007 22:30 PST | 1868 | N | HANSEN, JOHN | 1/5/2007 22:10 PST |
| LOFQUIST, KELLY | 2544168 | SS | 1/8/2007 14:31 PST | 1/8/2007 14:31 PST | | | | | |
| LOFQUIST, KELLY | | SB | 1/8/2007 17:17 PST | 1/8/2007 17:17 PST | | | | | |
| LOFQUIST, KELLY | | EB | 1/8/2007 17:32 PST | 1/8/2007 17:32 PST | | | | | |
| LOFQUIST, KELLY | | SL | 1/8/2007 19:04 PST | 1/8/2007 19:04 PST | | | | | |
| LOFQUIST, KELLY | | EL | 1/8/2007 19:49 PST | 1/8/2007 19:49 PST | | | | | |
| LOFQUIST, KELLY | | ES | 1/8/2007 22:05 PST | 1/8/2007 22:05 PST | | | | | |
| LOFQUIST, KELLY | | SS | 1/11/2007 13:57 PST | 1/11/2007 13:57 PST | | | | | |
| LOFQUIST, KELLY | | SB | 1/11/2007 16:08 PST | 1/11/2007 16:08 PST | | | | | |
| LOFQUIST, KELLY | | EB | 1/11/2007 16:25 PST | 1/11/2007 16:25 PST | | | | | |
| LOFQUIST, KELLY | | SL | 1/11/2007 18:22 PST | 1/11/2007 18:22 PST | | | | | |
| LOFQUIST, KELLY | | EL | 1/11/2007 18:59 PST | 1/11/2007 18:59 PST | | | | | |
| LOFQUIST, KELLY | | ES | 1/11/2007 22:13 PST | 1/11/2007 22:13 PST | | | | | |
| LOFQUIST, KELLY | 2544168 | SS | 1/18/2007 14:06 PST | 1/18/2007 14:06 PST | | | | | |
| LOFQUIST, KELLY | | SB | 1/18/2007 16:06 PST | 1/18/2007 16:06 PST | | | | | |
| LOFQUIST, KELLY | | EB | 1/18/2007 16:17 PST | 1/18/2007 16:17 PST | | | | | |
| LOFQUIST, KELLY | | SL | 1/18/2007 18:03 PST | 1/18/2007 18:03 PST | | | | | |
| LOFQUIST, KELLY | | EL | 1/18/2007 18:37 PST | 1/18/2007 18:37 PST | | | | | |
| LOFQUIST, KELLY | | ES | 1/18/2007 22:22 PST | 1/18/2007 22:22 PST | | | | | |
| LOFQUIST, KELLY | | SS | 1/19/2007 07:48 PST | 1/19/2007 07:48 PST | | | | | |
| LOFQUIST, KELLY | | SL | 1/19/2007 10:44 PST | 1/19/2007 10:44 PST | | | | | |
| LOFQUIST, KELLY | | EL | 1/19/2007 11:14 PST | 1/19/2007 11:14 PST | | | | | |
| LOFQUIST, KELLY | | SB | 1/19/2007 13:45 PST | 1/19/2007 13:45 PST | | | | | |
| LOFQUIST, KELLY | | EB | 1/19/2007 13:55 PST | 1/19/2007 13:55 PST | | | | | |
| LOFQUIST, KELLY | | ES | 1/19/2007 15:46 PST | 1/19/2007 15:46 PST | | | | | |
| LOFQUIST, KELLY | 2544168 | SS | 1/21/2007 07:31 PST | 1/21/2007 07:31 PST | | | | | |
| LOFQUIST, KELLY | | SB | 1/21/2007 09:30 PST | | 1/21/2007 09:30 PST | 1868 | N | HANSEN, JOHN | 1/21/2007 18:09 PST |
| LOFQUIST, KELLY | | EB | 1/21/2007 09:40 PST | | 1/21/2007 09:40 PST | 1868 | N | HANSEN, JOHN | 1/21/2007 18:09 PST |
| LOFQUIST, KELLY | | SL | 1/21/2007 11:20 PST | 1/21/2007 11:20 PST | | | | | |
| LOFQUIST, KELLY | | EL | 1/21/2007 11:52 PST | 1/21/2007 11:51 PST | 1/21/2007 11:52 PST | 1868 | N | HANSEN, JOHN | 1/21/2007 18:08 PST |
| LOFQUIST, KELLY | | SB | 1/21/2007 14:00 PST | | 1/21/2007 14:00 PST | 1868 | N | HANSEN, JOHN | 1/21/2007 18:09 PST |
| LOFQUIST, KELLY | | EB | 1/21/2007 14:10 PST | | 1/21/2007 14:10 PST | 1868 | N | HANSEN, JOHN | 1/21/2007 18:09 PST |
| LOFQUIST, KELLY | | ES | 1/21/2007 16:03 PST | 1/21/2007 16:03 PST | | | | | |
| LOFQUIST, KELLY | | SB | 1/22/2007 19:00 PST | | 1/22/2007 19:00 PST | 1868 | N | HANSEN, JOHN | 1/27/2007 15:30 PST |
| LOFQUIST, KELLY | | EB | 1/22/2007 19:10 PST | | 1/22/2007 19:10 PST | 1868 | N | HANSEN, JOHN | 1/27/2007 15:30 PST |
| LOFQUIST, KELLY | | ES | 1/22/2007 21:49 PST | 1/22/2007 21:49 PST | | | | | |
| LOFQUIST, KELLY | | SS | 1/23/2007 14:02 PST | 1/23/2007 14:02 PST | | | | | |
| LOFQUIST, KELLY | | SB | 1/23/2007 16:00 PST | | 1/23/2007 16:00 PST | 1868 | N | HANSEN, JOHN | 1/24/2007 09:11 PST |
| LOFQUIST, KELLY | | EB | 1/23/2007 16:10 PST | | 1/23/2007 16:10 PST | 1868 | N | HANSEN, JOHN | 1/24/2007 09:11 PST |
| LOFQUIST, KELLY | | SL | 1/23/2007 18:53 PST | 1/23/2007 18:53 PST | | | | | |
| LOFQUIST, KELLY | | EL | 1/23/2007 19:31 PST | 1/23/2007 19:31 PST | | | | | |
| LOFQUIST, KELLY | | SB | 1/23/2007 20:30 PST | | 1/23/2007 20:30 PST | 1868 | N | HANSEN, JOHN | 1/24/2007 09:12 PST |
| LOFQUIST, KELLY | | EB | 1/23/2007 20:40 PST | | 1/23/2007 20:40 PST | 1868 | N | HANSEN, JOHN | 1/24/2007 09:12 PST |
| LOFQUIST, KELLY | | ES | 1/23/2007 22:21 PST | 1/23/2007 22:21 PST | | | | | |
| LOFQUIST, KELLY | | SS | 1/24/2007 13:34 PST | | 1/24/2007 14:30 PST | 1868 | N | HANSEN, JOHN | 1/24/2007 15:56 PST |
| LOFQUIST, KELLY | | | | | 1/24/2007 13:34 PST | 1868 | N | HANSEN, JOHN | 1/27/2007 15:32 PST |
| LOFQUIST, KELLY | | SB | 1/24/2007 16:42 PST | 1/24/2007 16:42 PST | | | | | |
| LOFQUIST, KELLY | | EB | 1/24/2007 16:57 PST | 1/24/2007 16:57 PST | | | | | |
| LOFQUIST, KELLY | | EL | 1/24/2007 17:50 PST | 1/24/2007 17:50 PST | | | | | |
| LOFQUIST, KELLY | | SB | 1/24/2007 18:20 PST | | 1/24/2007 18:20 PST | 1868 | N | HANSEN, JOHN | 1/25/2007 09:19 PST |
| LOFQUIST, KELLY | | EB | 1/24/2007 19:40 PST | 1/24/2007 19:40 PST | | | | | |
| LOFQUIST, KELLY | | ES | 1/24/2007 19:59 PST | 1/24/2007 19:59 PST | | | | | |
| LOFQUIST, KELLY | | | 1/24/2007 22:04 PST | 1/24/2007 22:04 PST | | | | | |
| LOFQUIST, KELLY | | SS | 1/25/2007 14:30 PST | 1/24/2007 15:10 PST | | | | | |
| LOFQUIST, KELLY | | | | | 1/25/2007 02:30 PST | 1868 | N | HANSEN, JOHN | 1/24/2007 15:55 PST |
| LOFQUIST, KELLY | | | | | 1/25/2007 14:30 PST | 1868 | N | HANSEN, JOHN | 1/24/2007 15:55 PST |
| LOFQUIST, KELLY | | | | | 1/25/2007 14:30 PST | 1868 | Y | HANSEN, JOHN | 1/24/2007 15:55 PST |
| LOFQUIST, KELLY | | SS | 1/27/2007 07:32 PST | 1/27/2007 07:32 PST | 1/27/2007 07:32 PST | 1868 | Y | HANSEN, JOHN | 1/27/2007 09:02 PST |
| LOFQUIST, KELLY | | | | | 1/27/2007 02:30 PST | 1868 | N | HANSEN, JOHN | 1/27/2007 15:29 PST |
| LOFQUIST, KELLY | | | | | 1/27/2007 13:30 PST | 1868 | N | HANSEN, JOHN | 1/27/2007 15:34 PST |
| LOFQUIST, KELLY | | | | | 1/27/2007 14:00 PST | 1868 | N | HANSEN, JOHN | 1/27/2007 15:35 PST |
| LOFQUIST, KELLY | | | | | 1/27/2007 13:10 PST | 1868 | N | HANSEN, JOHN | 1/28/2007 02:30 PST |
| LOFQUIST, KELLY | | SS | 1/27/2007 13:15 PST | 1/27/2007 13:15 PST | 1/27/2007 13:15 PST | 1868 | N | HANSEN, JOHN | 1/28/2007 02:31 PST |

 CONFIDENTIAL

DTB0017

| Name | Num | Code | Time 1 | Time 2 | ID | Flag | Agent | Time 3 |
|---|---|---|---|---|---|---|---|---|
| LOFQUIST, KELLY | | SB | 1/27/2007 16:00 PST | | 1/27/2007 16:00 PST | 1868 N | HANSEN, JOHN | 1/28/2007 02:29 PST |
| LOFQUIST, KELLY | | EB | 1/27/2007 16:10 PST | | 1/27/2007 16:10 PST | 1868 N | HANSEN, JOHN | 1/28/2007 02:29 PST |
| LOFQUIST, KELLY | | SL | 1/27/2007 18:16 PST | | 1/27/2007 18:16 PST | 1868 N | HANSEN, JOHN | 1/28/2007 02:29 PST |
| LOFQUIST, KELLY | | ES | 1/27/2007 18:46 PST | | | | | |
| LOFQUIST, KELLY | | EL | 1/27/2007 18:46 PST | 1/27/2007 18:46 PST | | | | |
| LOFQUIST, KELLY | | SB | 1/27/2007 20:00 PST | | 1/27/2007 20:00 PST | 1868 N | HANSEN, JOHN | 1/28/2007 02:30 PST |
| LOFQUIST, KELLY | | EB | 1/27/2007 20:10 PST | | 1/27/2007 20:10 PST | 1868 N | HANSEN, JOHN | 1/28/2007 02:30 PST |
| LOFQUIST, KELLY | | ES | 1/27/2007 21:40 PST | 1/27/2007 21:40 PST | | | | |
| LOFQUIST, KELLY | 2544168 | SS | 1/28/2007 14:40 PST | 1/28/2007 14:40 PST | | | | |
| LOFQUIST, KELLY | | SB | 1/28/2007 16:48 PST | 1/28/2007 16:48 PST | | | | |
| LOFQUIST, KELLY | | EB | 1/28/2007 17:04 PST | 1/28/2007 17:04 PST | | | | |
| LOFQUIST, KELLY | | SL | 1/28/2007 17:36 PST | 1/28/2007 17:36 PST | | | | |
| LOFQUIST, KELLY | | EL | 1/28/2007 18:29 PST | 1/28/2007 18:29 PST | | | | |
| LOFQUIST, KELLY | | ES | 1/28/2007 21:42 PST | 1/28/2007 21:42 PST | | | | |
| LOFQUIST, KELLY | | SS | 1/31/2007 14:45 PST | 1/31/2007 14:45 PST | | | | |
| LOFQUIST, KELLY | | SB | 1/31/2007 16:19 PST | 1/31/2007 16:19 PST | | | | |
| LOFQUIST, KELLY | | EB | 1/31/2007 16:29 PST | | 1/31/2007 16:29 PST | 1868 N | HANSEN, JOHN | 2/1/2007 02:43 PST |
| LOFQUIST, KELLY | | SL | 1/31/2007 17:33 PST | | 1/31/2007 17:33 PST | 1868 N | HANSEN, JOHN | 2/1/2007 02:43 PST |
| LOFQUIST, KELLY | | EL | 1/31/2007 18:03 PST | 1/31/2007 18:03 PST | | | | |
| LOFQUIST, KELLY | | SB | 1/31/2007 19:37 PST | 1/31/2007 19:37 PST | | | | |
| LOFQUIST, KELLY | | EB | 1/31/2007 19:50 PST | 1/31/2007 19:50 PST | | | | |
| LOFQUIST, KELLY | | ES | 1/31/2007 21:50 PST | 1/31/2007 21:50 PST | | | | |
| LOFQUIST, KELLY | | SS | 2/1/2007 14:43 PST | 2/1/2007 14:43 PST | | | | |
| LOFQUIST, KELLY | | SS | 2/1/2007 16:18 PST | 2/1/2007 16:18 PST | | | | |
| LOFQUIST, KELLY | | SB | 2/1/2007 16:18 PST | 2/1/2007 16:18 PST | | | | |
| LOFQUIST, KELLY | | EB | 2/1/2007 16:28 PST | | 2/1/2007 16:28 PST | 1868 N | HANSEN, JOHN | 2/1/2007 22:26 PST |
| LOFQUIST, KELLY | | SL | 2/1/2007 17:50 PST | 2/1/2007 17:50 PST | | | | |
| LOFQUIST, KELLY | | EL | 2/1/2007 18:20 PST | | 2/1/2007 18:20 PST | 1868 N | HANSEN, JOHN | 2/1/2007 22:26 PST |
| LOFQUIST, KELLY | | ES | 2/1/2007 21:48 PST | 2/1/2007 21:48 PST | | | | |
| LOFQUIST, KELLY | | SS | 2/2/2007 14:40 PST | 2/2/2007 14:40 PST | | | | |
| LOFQUIST, KELLY | | SB | 2/2/2007 16:09 PST | 2/2/2007 16:09 PST | | | | |
| LOFQUIST, KELLY | | EB | 2/2/2007 16:25 PST | 2/2/2007 16:25 PST | | | | |
| LOFQUIST, KELLY | | SL | 2/2/2007 17:30 PST | | 2/2/2007 17:30 PST | 1868 N | HANSEN, JOHN | 2/3/2007 11:15 PST |
| LOFQUIST, KELLY | | EL | 2/2/2007 18:00 PST | | 2/2/2007 18:00 PST | 1868 N | HANSEN, JOHN | 2/3/2007 11:15 PST |
| LOFQUIST, KELLY | | SB | 2/2/2007 20:02 PST | 2/2/2007 20:02 PST | | | | |
| LOFQUIST, KELLY | | EB | 2/2/2007 20:18 PST | 2/2/2007 20:18 PST | | | | |
| LOFQUIST, KELLY | | ES | 2/2/2007 21:48 PST | 2/2/2007 21:48 PST | | | | |
| LOFQUIST, KELLY | | SS | 2/3/2007 14:50 PST | 2/3/2007 14:50 PST | | | | |
| LOFQUIST, KELLY | | SB | 2/3/2007 17:05 PST | 2/3/2007 17:05 PST | | | | |
| LOFQUIST, KELLY | | EB | 2/3/2007 17:23 PST | 2/3/2007 17:23 PST | | | | |
| LOFQUIST, KELLY | | SL | 2/3/2007 19:29 PST | 2/3/2007 19:29 PST | | | | |
| LOFQUIST, KELLY | | EL | 2/3/2007 20:12 PST | 2/3/2007 20:12 PST | | | | |
| LOFQUIST, KELLY | | EL | 2/3/2007 20:13 PST | 2/3/2007 20:13 PST | 2/3/2007 20:13 PST | 1868 Y | HANSEN, JOHN | 2/4/2007 06:34 PST |
| LOFQUIST, KELLY | | SL | 2/3/2007 20:13 PST | | | | | |
| LOFQUIST, KELLY | | ES | 2/3/2007 22:18 PST | 2/3/2007 22:18 PST | | | | |
| LOFQUIST, KELLY | 2544168 | SS | 2/4/2007 14:33 PST | 2/4/2007 14:33 PST | | | | |
| LOFQUIST, KELLY | | SB | 2/4/2007 16:40 PST | 2/4/2007 16:40 PST | | | | |
| LOFQUIST, KELLY | | EB | 2/4/2007 16:57 PST | 2/4/2007 16:57 PST | | | | |
| LOFQUIST, KELLY | | SL | 2/4/2007 17:41 PST | 2/4/2007 17:41 PST | | | | |
| LOFQUIST, KELLY | | EL | 2/4/2007 18:23 PST | 2/4/2007 18:23 PST | | | | |
| LOFQUIST, KELLY | | ES | 2/4/2007 21:50 PST | 2/4/2007 21:50 PST | | | | |
| LOFQUIST, KELLY | | SS | 2/6/2007 14:44 PST | 2/6/2007 14:44 PST | | | | |
| LOFQUIST, KELLY | | SB | 2/6/2007 17:29 PST | 2/6/2007 17:29 PST | | | | |
| LOFQUIST, KELLY | | EB | 2/6/2007 17:39 PST | | 2/6/2007 17:39 PST | 1868 N | HANSEN, JOHN | 2/7/2007 08:00 PST |
| LOFQUIST, KELLY | | SL | 2/6/2007 19:12 PST | | 2/6/2007 19:12 PST | 1868 N | HANSEN, JOHN | 2/7/2007 08:00 PST |
| LOFQUIST, KELLY | | EL | 2/6/2007 19:42 PST | 2/6/2007 19:42 PST | | | | |
| LOFQUIST, KELLY | | ES | 2/6/2007 23:46 PST | 2/6/2007 23:46 PST | | | | |
| LOFQUIST, KELLY | | SS | 2/8/2007 15:20 PST | 2/8/2007 15:20 PST | | | | |
| LOFQUIST, KELLY | | SB | 2/8/2007 17:00 PST | | 2/8/2007 17:00 PST | 1868 N | HANSEN, JOHN | 2/9/2007 08:24 PST |
| LOFQUIST, KELLY | | EB | 2/8/2007 17:10 PST | | 2/8/2007 17:10 PST | 1868 N | HANSEN, JOHN | 2/9/2007 08:24 PST |
| LOFQUIST, KELLY | | SL | 2/8/2007 19:00 PST | | 2/8/2007 19:00 PST | 1868 N | HANSEN, JOHN | 2/9/2007 08:25 PST |
| LOFQUIST, KELLY | | EL | 2/8/2007 19:30 PST | | 2/8/2007 19:30 PST | 1868 N | HANSEN, JOHN | 2/9/2007 08:25 PST |
| LOFQUIST, KELLY | | ES | 2/8/2007 22:20 PST | 2/8/2007 22:20 PST | | | | |

CONFIDENTIAL

DTB0018

| | | | | | | |
|---|---|---|---|---|---|---|
| LOFQUIST, KELLY | SS | 2/9/2007 15:23 PST | 2/9/2007 15:23 PST | | | |
| LOFQUIST, KELLY | SB | 2/9/2007 17:30 PST | | 2/9/2007 17:30 PST | 1868 N | HANSEN, JOHN | 2/10/2007 05:43 PST |
| LOFQUIST, KELLY | EB | 2/9/2007 17:40 PST | | 2/9/2007 17:40 PST | 1868 N | HANSEN, JOHN | 2/10/2007 05:43 PST |
| LOFQUIST, KELLY | SL | 2/9/2007 19:19 PST | | 2/9/2007 19:19 PST | 1868 N | HANSEN, JOHN | 2/10/2007 05:43 PST |
| LOFQUIST, KELLY | ES | 2/9/2007 19:49 PST | | | | |
| LOFQUIST, KELLY | EL | 2/9/2007 19:49 PST | 2/9/2007 19:49 PST | | | |
| LOFQUIST, KELLY | SB | 2/9/2007 21:00 PST | | 2/9/2007 21:00 PST | 1868 N | HANSEN, JOHN | 2/10/2007 05:44 PST |
| LOFQUIST, KELLY | EB | 2/9/2007 21:30 PST | | 2/9/2007 21:30 PST | 1868 N | HANSEN, JOHN | 2/10/2007 05:44 PST |
| LOFQUIST, KELLY | ES | 2/9/2007 22:59 PST | 2/9/2007 22:59 PST | | | |

CONFIDENTIAL

DTB0019

# EXHIBIT C

| Employee # | Date | Type | Punch | Change | Lost Time | Manager | Bates |
|---|---|---|---|---|---|---|---|
| **Dollar Tree** | | | | | | | |
| 2281228 | 7/25/07 | ES | 22:01 | 22:00 | -1 | Bailey, Linda | DTC04426 |
| 2281228 | 5/8/07 | SS | 13:52 | 14:00 | -8 | Burger, Thonya | DTC04347 |
| 2281228 | 5/1/07 | EL | 18:37 | 18:45 | -8 | Burger, Thonya | DTC04317 |
| | | | | | | | |
| 2286124 | 8/24/06 | EL | 15:25 | 15:32 | -7 | Hansen, John | DTC04631 |
| 2286124 | 6/28/06 | SS | 7:29 | 7:30 | -1 | Hansen, Rebecca | DTC04558 |
| 2286124 | 6/28/06 | ES | 15:40 | 15:30 | -10 | Hansen, Rebecca | DTC04558 |
| | | | | | | | |
| 2304607 | 8/30/06 | ES | 12:37 | 12:35 | -2 | Hansen, John | DTC04642 |
| 2304607 | 7/24/06 | ES | 12:42 | 12:29 | -13 | Murphy, Lisa | DTC04599 |
| | | | | | | | |
| 2311359 | 5/24/07 | SS | 8:42 | 10:00 | -78 | Burger, Thonya | DTC04341 |
| | | | | | | | |
| 2329343 | 9/1/06 | SL | 4:28 | 4:03 | -25 | Hansen, John | DTC04636 |
| 2329343 | 8/2/06 | ES | 8:38 | 8:32 | -6 | Hansen, John | DTC04602 |
| 2329343 | 8/17/07 | SS | 1:01 | 2:30 | -89 | Hansen, John | DTC05069 |
| 2329343 | 8/25/07 | SS | 4:34 | 5:03 | -29 | Hansen, John | DTC05070 |
| 2329343 | 8/25/07 | ES | 8:03 | 8:00 | -3 | Hansen, John | DTC05070 |
| 2329343 | 4/11/07 | SL | 4:57 | 4:34 | -23 | Hansen, John | DTC04951 |
| 2329343 | 3/11/07 | SS | 3:52 | 4:01 | -9 | Hansen, John | DTC04917 |
| 2329343 | 2/6/07 | ES | 7:54 | 7:00 | -54 | Hansen, John | DTC04872 |
| 2329343 | 12/11/06 | SS | 0:04 | 0:40 | -36 | Hansen, John | DTC04801 |
| 2329343 | 12/13/06 | SS | 23:57 | 1:00 | -63 | Hansen, John | DTC04801 |
| 2329343 | 12/3/06 | ES | 9:51 | 9:21 | -30 | Hansen, John | DTC04786 |
| 2329343 | 12/9/06 | ES | 8:21 | 8:00 | -21 | Hansen, John | DTC04787 |
| 2329343 | 9/12/06 | SL | 4:30 | 4:28 | -2 | Hansen, John | DTC04661 |
| 2329343 | 9/12/06 | ES | 8:48 | 8:45 | -3 | Hansen, John | DTC04661 |
| 2329343 | 9/14/06 | ES | 8:50 | 8:47 | -3 | Hansen, John | DTC04662 |
| 2333519 | 8/31/06 | SS | 17:19 | 17:22 | -3 | Woo, Jaynie | DTB0958 |
| 2333519 | 8/31/06 | ES | 22:20 | 22:18 | -2 | Woo, Jaynie | DTB0958 |
| 2371010 | 7/23/06 | SL | 12:19 | 12:00 | -19 | Murphy, Lisa | DTC04598 |
| | | | | | | | |
| 2371010 | 7/23/06 | ES | 20:07 | 18:45 | -22 | Murphy, Lisa | DTC04599 |
| 2371010 | 6/29/06 | SS | 13:58 | 14:01 | -3 | Hansen, Rebecca | DTC04561 |

## Dollar Tree

| Employee # | Date | Type | Punch | Change | Effect | Manager | DAT |
|---|---|---|---|---|---|---|---|
| 2371010 | 6/29/06 | ES | 19:04 | 19:00 | -4 | Hansen, Rebecca | DTC04561 |
| 2373184 | 6/5/06 | SS | 13:53 | 14:00 | -7 | Solis, Raymond | DTB0120 |
| 2434139 | 6/28/07 | ES | 11:19 | 10:52 | -27 | Lynch, Jo | DTC04406 |
| 2434139 | 5/7/07 | ES | 11:39 | 11:00 | -39 | Burger, Thonya | DTC04361 |
| 2434139 | 5/8/07 | SS | 3:50 | 4:00 | -10 | Burger, Thonya | DTC04361 |
| 2434139 | 5/9/07 | SS | 3:49 | 4:00 | -11 | Burger, Thonya | DTC04361 |
| 2434139 | 5/28/07 | SS | 3:53 | 4:00 | -7 | Burger, Thonya | DTC04361 |
| 2434139 | 5/29/07 | SS | 3:54 | 4:00 | -6 | Burger, Thonya | DTC04363 |
| 2434139 | 5/30/07 | SS | 3:51 | 4:00 | -9 | Burger, Thonya | DTC04363 |
| 2434139 | 5/4/07 | SS | 3:52 | 4:00 | -8 | Burger, Thonya | DTC04331 |
| 2434139 | 12/5/06 | ES | 10:37 | 10:36 | -1 | Cruz, Miguel | DTC04177 |
| 2444676 | 6/27/06 | ES | 23:38 | 23:30 | -8 | Hansen, Rebecca | DTC04553 |
| 2453879 | 6/28/07 | ES | 11:20 | 10:52 | -28 | Lynch, Jo | DTC04397 |
| 2453879 | 5/8/07 | SS | 3:50 | 4:00 | -10 | Burger, Thonya | DTC04355 |
| 2453879 | 5/9/07 | SS | 3:49 | 4:00 | -11 | Burger, Thonya | DTC04355 |
| 2453879 | 5/28/07 | SS | 3:53 | 4:00 | -7 | Burger, Thonya | DTC04356 |
| 2453879 | 5/30/07 | SS | 3:51 | 4:00 | -9 | Burger, Thonya | DTC04357 |
| 2453879 | 5/4/07 | SS | 3:52 | 4:00 | -8 | Burger, Thonya | DTC04324 |
| 2453879 | 1/2/07 | ES | 10:05 | 10:00 | -5 | Cruz, Miguel | DTC04213 |
| 2453879 | 8/31/06 | SS | 5:58 | 6:01 | -3 | Cape, Lori | DTC04072 |
| 2456620 | 7/20/07 | SS | 4:54 | 5:00 | -6 | Burger, Thonya | DTC04418 |
| 2456620 | 6/12/07 | SS | 4:52 | 5:00 | -8 | Burger, Thonya | DTC04373 |
| 2456620 | 6/14/07 | SS | 4:46 | 5:00 | -14 | Burger, Thonya | DTC04373 |
| 2456620 | 6/19/07 | SS | 4:54 | 5:00 | -6 | Burger, Thonya | DTC04374 |
| 2456620 | 6/20/07 | SS | 4:48 | 5:00 | -12 | Burger, Thonya | DTC04374 |
| 2456620 | 6/21/07 | SS | 4:54 | 5:00 | -6 | Burger, Thonya | DTC04374 |
| 2456620 | 7/3/07 | SS | 4:48 | 5:00 | -12 | Burger, Thonya | DTC04375 |
| 2456620 | 7/5/07 | SS | 4:53 | 5:00 | -7 | Burger, Thonya | DTC04375 |
| 2456620 | 5/8/07 | SS | 3:21 | 4:00 | -39 | Burger, Thonya | DTC04337 |
| 2456620 | 5/9/07 | SS | 3:29 | 4:00 | -31 | Burger, Thonya | DTC04338 |
| 2456620 | 5/24/07 | SS | 3:31 | 4:00 | -29 | Burger, Thonya | DTC04339 |
| 2456620 | 5/26/07 | SS | 3:41 | 4:00 | -19 | Burger, Thonya | DTC04339 |
| 2456620 | 5/28/07 | SS | 3:29 | 4:00 | -31 | Burger, Thonya | DTC04339 |
| 2456620 | 5/30/07 | SS | 3:22 | 4:00 | -38 | Burger, Thonya | DTC04339 |

| Dollar Tree | | | | | | | |
|---|---|---|---|---|---|---|---|
| Employee # | Date | Type | Punch | Change | Effect | Manager | DAT |
| 2456620 | 5/31/07 | SS | 3:52 | 4:00 | -8 | Burger, Thonya | DTC04340 |
| 2456620 | 3/30/07 | SS | 3:42 | 4:00 | -18 | Burger, Thonya | DTC04272 |
| 2466152 | 6/13/06 | ES | 17:30 | 17:25 | -5 | Cape, Lori | DTC03971 |
| 2466611 | 8/2/06 | EL | 4:35 | 4:38 | -3 | Hansen, John | DTC04607 |
| 2466611 | 3/20/07 | SS | 23:59 | 0:01 | -2 | Hansen, John | DTC04943 |
| 2466611 | 2/13/07 | EL | 12:34 | 12:39 | -5 | Hansen, John | DTC04909 |
| 2466611 | 2/13/07 | EL | 12:34 | 12:39 | -5 | Hansen, John | DTC04885 |
| 2473650 | 9/9/06 | SS | 6:53 | 6:54 | -1 | Hansen, John | DTC04643 |
| 2473650 | 8/7/06 | SS | 6:52 | 7:00 | -8 | Hansen, John | DTC04609 |
| 2473650 | 7/7/06 | SS | 6:57 | 7:00 | -3 | Murphy, Lisa | DTC04563 |
| 2473650 | 9/14/06 | ES | 12:14 | 11:56 | -18 | Hansen, John | DTC04661 |
| 2473667 | 5/30/06 | ES | 13:33 | 13:30 | -33 | Silva, Shantelle | DTB0862 |
| 2473667 | 7/26/06 | ES | 13:36 | 13:34 | -2 | Woo, Jaynie | DTB0920 |
| 2473667 | 9/12/06 | ES | 13:46 | 13:37 | -9 | Zavala, Patricia | DTB0987 |
| 2483650 | 7/7/06 | ES | 12:08 | 12:00 | -8 | Murphy, Lisa | DTC04563 |
| 2489754 | 6/27/06 | ES | 23:37 | 23:32 | -5 | Hansen, Rebecca | DTB0022 |
| 2489754 | 7/7/06 | SL | 21:12 | 21:00 | -12 | Murphy, Lisa | DTB0023 |
| 2489754 | 7/7/06 | ES | 23:51 | 23:35 | -16 | Murphy, Lisa | DTB0023 |
| 2489754 | 7/10/06 | ES | 23:34 | 23:30 | -4 | Murphy, Lisa | DTB0023 |
| 2489754 | 8/15/06 | EL | 11:36 | 11:56 | -20 | Hansen, John | DTB0025 |
| 2489754 | 8/28/06 | EL | 20:02 | 20:17 | -15 | Hansen, John | DTB0026 |
| 2489754 | 10/3/06 | SL | 10:25 | 10:16 | -9 | Hansen, John | DTB0029 |
| 2489754 | 8/28/06 | EL | 20:02 | 20:32 | -30 | Hansen, John | DTC04637 |
| 2489754 | 8/15/06 | EL | 11:36 | 11:56 | -20 | Hansen, John | DTC04619 |
| 2489754 | 7/10/06 | ES | 23:34 | 23:30 | -4 | Murphy, Lisa | DTC04573 |
| 2489754 | 7/7/06 | SL | 21:12 | 21:00 | -12 | Murphy, Lisa | DTC04564 |
| 2489754 | 7/7/06 | ES | 23:51 | 23:45 | -6 | Murphy, Lisa | DTC04564 |
| 2489754 | 6/27/06 | ES | 23:37 | 23:32 | -5 | Hansen, Rebecca | DTC04554 |
| 2489754 | 6/27/06 | ES | 23:37 | 23:32 | -5 | Hansen, Rebecca | DTC05137 |
| 2489754 | 7/7/06 | SL | 21:12 | 21:00 | -12 | Murphy, Lisa | DTC05138 |
| 2489754 | 7/7/06 | ES | 23:51 | 23:45 | -6 | Murphy, Lisa | DTC05138 |
| 2489754 | 7/10/06 | ES | 23:34 | 23:30 | -4 | Murphy, Lisa | DTC05138 |
| 2489754 | 8/15/06 | EL | 11:36 | 11:56 | -20 | Hansen, John | DTC05140 |
| 2489754 | 8/28/06 | EL | 20:02 | 20:32 | -30 | Hansen, John | DTC05140 |

## Dollar Tree

| Employee # | Date | Type | Punch | Change | Effect | Manager | DAT |
|---|---|---|---|---|---|---|---|
| 2489754 | 10/3/06 | EL | 10:25 | 10:16 | -9 | Hansen, John | DTC05144 |
| 2489754 | 11/3/06 | ES | 18:41 | 18:30 | -11 | Hansen, John | DTC05146 |
| | | | | | | | |
| 2489754 | 12/1/06 | ES | 17:37 | 17:32 | -5 | Hansen, John | DTC05149 |
| 2489754 | 12/1/06 | ES | 17:37 | 17:32 | -5 | Hansen, John | DTC04773 |
| 2489754 | 11/18/06 | ES | 19:35 | 18:30 | -65 | Hansen, John | DTC04748 |
| 2489754 | 11/3/06 | ES | 18:41 | 18:30 | -11 | Hansen, John | DTC04720 |
| 2489754 | 10/3/06 | SL | 10:24 | 10:16 | -8 | Hansen, John | DTC04685 |
| 2499126 | 12/15/06 | ES | 12:32 | 12:31 | -1 | Cruz, Miguel | DTC04157 |
| 2499126 | 12/22/06 | ES | 12:31 | 12:30 | -1 | Cruz, Miguel | DTC04157 |
| 2501250 | 8/25/06 | SL | 12:26 | 12:23 | -3 | Hansen, John | DTC04628 |
| 2501250 | 7/27/06 | SS | 10:53 | 11:00 | -7 | Hansen, John | DTC04594 |
| 2501250 | 7/27/06 | ES | 16:04 | 15:59 | -5 | Hansen, John | DTC04594 |
| 2501250 | 6/30/06 | SS | 11:58 | 12:01 | -3 | Hansen, Rebecca | DTC04556 |
| 2501250 | 6/30/06 | ES | 17:08 | 17:00 | -8 | Hansen, Rebecca | DTC04556 |
| 2501250 | 12/13/06 | SL | 11:25 | 10:51 | -34 | Hansen, John | DTC04804 |
| 2501250 | 12/13/06 | ES | 17:17 | 16:30 | -47 | Hansen, John | DTC04804 |
| 2501250 | 10/25/06 | EL | 15:34 | 15:46 | -12 | Hansen, John | DTC04711 |
| 2501250 | 10/6/06 | ES | 23:47 | 23:28 | -19 | Hansen, John | DTC04685 |
| 2507386 | 7/25/06 | ES | 16:21 | 16:10 | -11 | Murphy, Lisa | DTC04598 |
| 2507386 | 6/28/06 | SS | 2:04 | 2:05 | -1 | Hansen, Rebecca | DTC04560 |
| 2507386 | 6/28/06 | ES | 13:47 | 13:30 | -17 | Hansen, Rebecca | DTC04560 |
| 2509937 | 8/12/07 | SS | 9:57 | 10:02 | -5 | Bailey, Linda | DTC04445 |
| 2520220 | 8/22/06 | ES | 15:10 | 14:46 | -24 | Silva, Shantelle | DTB1500 |
| 2520220 | 9/11/06 | ES | 14:42 | 14:30 | -12 | Zavala, Patricia | DTB0999 |
| 2520222 | 7/23/06 | ES | 18:28 | 18:17 | -11 | Woo, Jaynie | DTB0901 |
| 2523691 | 9/1/06 | SL | 4:29 | 4:02 | -27 | Hansen, John | DTC04641 |
| 2523691 | 8/2/06 | ES | 8:37 | 8:36 | -1 | Hansen, John | DTC04605 |
| 2523691 | 9/12/06 | SS | 0:13 | 0:15 | -2 | Hansen, John | DTC04666 |
| 2523691 | 9/12/06 | ES | 8:50 | 8:45 | -5 | Hansen, John | DTC04666 |
| 2524330 | 6/11/06 | SS | 16:55 | 17:00 | -5 | Cape, Lori | DTC03964 |
| 2524330 | 6/11/06 | ES | 22:05 | 21:55 | -10 | Cape, Lori | DTC03964 |
| 2524330 | 11/17/06 | ES | 14:37 | 14:25 | -12 | Cape, Lori | DTC04136 |
| 2525778 | 11/8/06 | ES | 11:03 | 10:55 | -8 | Cape, Lori | DTC04122 |

| Dollar Tree | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Employee #** | **Date** | **Type** | **Punch** | **Change** | **Effect** | **Manager** | **DAT** |
| 2528331 | 8/15/06 | SS | 14:52 | 15:00 | -8 | Hansen, John | DTC04622 |
| 2528331 | 7/4/06 | SL | 12:16 | 12:00 | -16 | Hansen, Rebecca | DTC04569 |
| 2528331 | 11/9/06 | ES | 12:22 | 12:10 | -12 | Hansen, John | DTC04742 |
| 2530892 | 10/17/06 | SL | 17:17 | 17:12 | -5 | Hansen, John | DTC04707 |
| 2532168 | 6/13/06 | SS | 5:28 | 5:30 | -2 | Belarski, Anna | DTB0595 |
| 2534057 | 8/14/06 | ES | 11:39 | 11:30 | -9 | Woo, Jaynie | DTB1479 |
| 2536347 | 6/19/07 | EL | 18:02 | 18:30 | -28 | Burger, Thonya | DTC04382 |
| 2536347 | 5/8/07 | SS | 15:57 | 16:00 | -3 | Burger, Thonya | DTC04344 |
| 2536347 | 11/4/06 | ES | 16:17 | 16:01 | -16 | Cruz, Miguel | DTC04122 |
| 2538981 | 7/27/06 | SS | 18:06 | 18:30 | -24 | Lopez, Jessicao | DTB1177 |
| 2542135 | 8/13/06 | ES | 22:05 | 22:00 | -5 | Woo, Jaynie | DTB1454 |
| 2544067 | 9/26/06 | ES | 22:12 | 22:05 | -7 | Hansen, John | DTC04682 |
| 2544168 | 9/27/06 | ES | 22:48 | 22:40 | -8 | Hansen, John | DTB0008 |
| 2544168 | 12/24/06 | ES | 0:00 | 23:59 | -1 | Hansen, John | DTB0016 |
| 2544168 | 1/21/07 | EL | 11:51 | 11:52 | -1 | Hansen, John | DTB0017 |
| 2544168 | 9/27/06 | ES | 22:48 | 22:44 | -4 | Hansen, John | DTC05156 |
| 2544168 | 1/21/07 | EL | 11:51 | 11:52 | -1 | Hansen, John | DTC05162 |
| 2544168 | 1/21/07 | EL | 11:51 | 11:52 | -1 | Hansen, John | DTC04857 |
| 2544168 | 12/24/06 | ES | 0:00 | 23:59 | -1 | Hansen, John | DTC04820 |
| 2544168 | 9/27/06 | ES | 22:48 | 22:44 | -4 | Hansen, John | DTC04679 |
| 2546620 | 8/11/07 | SS | 4:47 | 5:00 | -13 | Burger, Thonya | DTC04448 |
| 2552485 | 11/6/06 | SS | 13:27 | 13:28 | -1 | Cruz, Miguel | DTC04144 |
| 2552485 | 10/23/06 | SS | 13:29 | 13:30 | -1 | Cruz, Miguel | DTC04109 |
| 2553146 | 9/30/06 | ES | 16:10 | 15:54 | -16 | Hansen, John | DTC04680 |
| 2553146 | 9/21/06 | ES | 15:24 | 15:20 | -4 | Hansen, John | DTC04673 |
| 2557812 | 11/26/06 | SS | 11:05 | 11:11 | -6 | Cruz, Miguel | DTC04189 |
| | | | | | | | |
| | | | | | | | |
| 2561366 | 7/14/07 | SS | 7:25 | 7:30 | -5 | Hansen | DTC05061 |
| 2561366 | 7/26/07 | SS | 7:57 | 8:00 | -3 | Hansen | DTC05062 |
| 2562270 | 8/27/07 | SS | 10:57 | 11:00 | -3 | Hansen, John | DTC05082 |
| 2562270 | 8/27/07 | EL | 18:17 | 18:47 | -30 | Hansen, John | DTC05082 |
| 2562270 | 5/16/07 | SS | 7:23 | 7:30 | -7 | Hansen, John | DTC04988 |
| 2562270 | 5/16/07 | ES | 12:08 | 12:00 | -8 | Hansen, John | DTC04988 |

## Dollar Tree

| Employee # | Date | Type | Punch | Change | Effect | Manager | DAT |
|---|---|---|---|---|---|---|---|
| 2562270 | 1/6/07 | ES | 19:05 | 18:55 | -10 | Hansen, John | DTC04836 |
| 2562270 | 12/1/07 | SL | 11:48 | 11:45 | -3 | Hansen, John | DTC04820 |
| 2562270 | 12/19/06 | SS | 11:56 | 12:00 | -4 | Hansen, John | DTC04820 |
| 2562270 | 12/19/07 | ES | 16:14 | 16:00 | -14 | Hansen, John | DTC04820 |
| 2562270 | 12/19/06 | SS | 18:46 | 19:00 | -14 | Hansen, John | DTC04820 |
| 2562270 | 12/19/06 | ES | 23:13 | 23:00 | -13 | Hansen, John | DTC04821 |
| 2562270 | 11/21/06 | SL | 16:50 | 16:49 | -1 | Hansen, John | DTC04765 |
| 2562270 | 11/13/06 | SL | 16:42 | 16:35 | -7 | Hansen, John | DTC04752 |
| 2567877 | 7/8/07 | SS | 5:59 | 6:00 | -1 | Hansen | DTC05045 |
| 2567877 | 7/9/07 | SS | 18:55 | 19:00 | -5 | Hansen | DTC05045 |
| 2567877 | 7/10/07 | SS | 18:55 | 19:00 | -5 | Hansen | DTC05045 |
| 2567982 | 4/11/07 | SL | 4:41 | 4:18 | -23 | Hansen, John | DTC04963 |
| 2567982 | 3/19/07 | SS | 23:59 | 0:01 | -2 | Hansen, John | DTC04932 |
|  |  |  |  |  |  |  |  |
| 2567982 | 12/8/06 | EL | 6:05 | 6:06 | -1 | Hansen, John | DTC04794 |
| 2568172 | 11/8/06 | ES | 11:05 | 10:59 | -6 | Cape, Lori | DTC04124 |
| 2587682 | 7/13/07 | SS | 7:28 | 7:30 | -2 | Hansen | DTC05042 |
| 2587682 | 7/13/07 | ES | 16:02 | 16:00 | -2 | Hansen | DTC05042 |
| 2587682 | 7/19/07 | ES | 16:11 | 15:59 | -12 | Murphy | DTC05043 |
| 2587682 | 7/20/07 | SS | 7:24 | 7:30 | -6 | Hansen | DTC05043 |
| 2587682 | 7/6/07 | ES | 15:58 | 15:45 | -13 | Murphy, Lisa | DTC05012 |
| 2587682 | 4/4/07 | ES | 16:07 | 16:00 | -7 | Hansen, John | DTC04921 |
| 2590807 | 8/6/07 | SS | 6:59 | 7:00 | -1 | Burger, Thonya | DTC04442 |
| 2590807 | 6/29/07 | ES | 12:28 | 12:27 | -1 | Burger, Thonya | DTC04369 |
| 2590807 | 4/4/07 | SS | 6:58 | 7:00 | -2 | Burger, Thonya | DTC04267 |
| 2591786 | 6/25/07 | ES | 22:17 | 22:14 | -3 | Burger, Thonya | DTC04400 |
| 2591786 | 7/2/07 | EL | 19:32 | 19:34 | -2 | Bailey, Linda | DTC04400 |
| 2593552 | 5/4/07 | SS | 3:53 | 4:00 | -7 | Burger, Thonya | DTC04333 |
| 2594005 | 8/29/07 | ES | 21:59 | 21:54 | -5 | Trejo, Jorge | DTC04457 |
| 2599413 | 5/8/07 | SS | 3:50 | 4:00 | -10 | Burger, Thonya | DTC04353 |
| 2599413 | 5/4/07 | SS | 4:21 | 5:00 | -39 | Burger, Thonya | DTC04322 |
| 2601152 | 7/31/07 | ES | 12:57 | 11:00 | -117 | Burger, Thonya | DTC04434 |
| 2601152 | 5/8/07 | SS | 3:56 | 4:00 | -4 | Burger, Thonya | DTC04359 |
| 2601152 | 5/22/07 | SS | 6:00 | 7:00 | -60 | Burger, Thonya | DTC04360 |

| Dollar Tree | | | | | | | |
|---|---|---|---|---|---|---|---|
| Employee # | Date | Type | Punch | Change | Effect | Manager | DAT |
| 2601152 | 5/4/07 | SS | 3:54 | 4:00 | -6 | Burger, Thonya | DTC04328 |
| 2604364 | 5/4/07 | SS | 3:53 | 4:00 | -7 | Burger, Thonya | DTC04332 |
| 2604367 | 5/11/07 | SS | 7:56 | 8:00 | -4 | Burger, Thonya | DTC04337 |
| 2606811 | 6/4/07 | SS | 16:49 | 17:00 | -11 | Burger, Thonya | DTC04390 |
| 2606811 | 5/22/07 | SS | 13:57 | 15:00 | -63 | Burger, Thonya | DTC04352 |
| 2606811 | 5/23/07 | ES | 18:12 | 17:12 | -60 | Burger, Thonya | DTC04352 |
| 2615423 | 7/31/07 | ES | 22:02 | 21:00 | -62 | Burger, Thonya | DTC04413 |