# EXHIBIT D (part 1)

| Hrs Wrked | Hours Pd Regular | Hours Pd O/T | EMPLOYEE Name | Emp ID | Type | Date | Time | Date | Time | Date | Time | Charge Location | Ignore | Changed By | Date | Time |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4.73 | 4.72 | | LOFQUIST, KELLY | 2544168 | SS | 8/5/2006 | 09:50 PDT | 8/5/2006 | 14:33 PDT | 8/5/2006 | 09:50 PDT | 1868 | N | BASSIGNANI, KASSONDRA | 8/5/2006 | 15:43 PDT |
| | | | LOFQUIST, KELLY | | SB | 8/5/2006 | 12:00 PDT | | | 8/5/2006 | 12:00 PDT | 1868 | N | BASSIGNANI, KASSONDRA | 8/5/2006 | 15:43 PDT |
| | | | LOFQUIST, KELLY | | EB | 8/5/2006 | 12:10 PDT | | | 8/5/2006 | 12:10 PDT | 1868 | N | BASSIGNANI, KASSONDRA | 8/5/2006 | 15:43 PDT |
| | | | LOFQUIST, KELLY | | ES | 8/5/2006 | 14:33 PDT | 8/5/2006 | 14:33 PDT | | | | | | | |
| 4.35 | | | LOFQUIST, KELLY | 2544168 | SS | 8/6/2006 | 15:05 PDT | 8/6/2006 | 15:05 PDT | | | | | | | |
| | | | LOFQUIST, KELLY | | SB | 8/6/2006 | 17:14 PDT | 8/6/2006 | 17:14 PDT | | | | | | | |
| | | | LOFQUIST, KELLY | | EB | 8/6/2006 | 17:28 PDT | 8/6/2006 | 17:28 PDT | | | | | | | |
| | | | LOFQUIST, KELLY | | ES | 8/6/2006 | 19:40 PDT | 8/6/2006 | 19:40 PDT | | | | | | | |
| 4.27 | | | LOFQUIST, KELLY | | SS | 8/7/2006 | 18:23 PDT | 8/7/2006 | 18:23 PDT | | | | | | | |
| | | | LOFQUIST, KELLY | | SB | 8/7/2006 | 20:42 PDT | 8/7/2006 | 20:42 PDT | | | | | | | |
| | | | LOFQUIST, KELLY | | EB | 8/7/2006 | 20:42 PDT | | | | | | | | | |
| | | | LOFQUIST, KELLY | | EB | 8/7/2006 | 20:52 PDT | | | 8/7/2006 | 20:52 PDT | 1868 | N | RICHMOND, KAREN | 8/8/2006 | 08:36 PDT |
| | | | LOFQUIST, KELLY | | ES | 8/7/2006 | 22:50 PDT | 8/7/2006 | 22:50 PDT | | | | | | | |
| | | | LOFQUIST, KELLY | | SS | 8/10/2006 | 18:25 PDT | 8/10/2006 | 18:25 PDT | | | | | | | |
| | | | LOFQUIST, KELLY | | SB | 8/10/2006 | 20:24 PDT | 8/10/2006 | 20:24 PDT | | | | | | | |
| | | | LOFQUIST, KELLY | | EB | 8/10/2006 | 20:34 PDT | | | 8/10/2006 | 20:34 PDT | 1868 | N | HANSEN, JOHN | 8/11/2006 | 14:06 PDT |
| | | | LOFQUIST, KELLY | | ES | 8/10/2006 | 23:05 PDT | 8/10/2006 | 23:05 PDT | | | | | | | |
| | | | LOFQUIST, KELLY | | SS | 8/11/2006 | 08:34 PDT | | | 8/11/2006 | 08:34 PDT | 1868 | Y | HANSEN, JOHN | 8/11/2006 | 14:05 PDT |
| | | | LOFQUIST, KELLY | | EB | 8/12/2006 | 07:30 PDT | 8/12/2006 | 07:30 PDT | | | | | | | |
| | | | LOFQUIST, KELLY | | SS | 8/12/2006 | 09:37 PDT | 8/12/2006 | 09:37 PDT | | | | | | | |
| | | | LOFQUIST, KELLY | | EB | 8/12/2006 | 09:47 PDT | 8/12/2006 | 09:47 PDT | | | | | | | |
| | | | LOFQUIST, KELLY | | ES | 8/12/2006 | 12:14 PDT | 8/12/2006 | 12:14 PDT | | | | | | | |
| | | | LOFQUIST, KELLY | 2544168 | SS | 8/13/2006 | 14:51 PDT | 8/13/2006 | 14:51 PDT | | | | | | | |
| | | | LOFQUIST, KELLY | | SB | 8/13/2006 | 17:06 PDT | 8/13/2006 | 17:06 PDT | | | | | | | |
| | | | LOFQUIST, KELLY | | EB | 8/13/2006 | 17:16 PDT | 8/13/2006 | 17:16 PDT | | | | | | | |
| | | | LOFQUIST, KELLY | | ES | 8/13/2006 | 19:34 PDT | 8/13/2006 | 19:34 PDT | | | | | | | |
| | | | LOFQUIST, KELLY | | SS | 8/14/2006 | 14:58 PDT | 8/14/2006 | 14:58 PDT | | | | | | | |
| | | | LOFQUIST, KELLY | | SB | 8/14/2006 | 16:49 PDT | 8/14/2006 | 16:49 PDT | | | | | | | |
| | | | LOFQUIST, KELLY | | EB | 8/14/2006 | 17:00 PDT | 8/14/2006 | 17:00 PDT | | | | | | | |
| | | | LOFQUIST, KELLY | | ES | 8/14/2006 | 19:06 PDT | 8/14/2006 | 19:06 PDT | | | | | | | |
| | | | LOFQUIST, KELLY | | SS | 8/18/2006 | 18:15 PDT | 8/18/2006 | 18:15 PDT | | | | | | | |
| | | | LOFQUIST, KELLY | | SB | 8/18/2006 | 19:57 PDT | 8/18/2006 | 19:57 PDT | | | | | | | |
| | | | LOFQUIST, KELLY | | EB | 8/18/2006 | 20:08 PDT | 8/18/2006 | 20:08 PDT | | | | | | | |
| | | | LOFQUIST, KELLY | | ES | 8/18/2006 | 22:47 PDT | 8/18/2006 | 22:47 PDT | | | | | | | |
| | | | LOFQUIST, KELLY | | SS | 8/19/2006 | 14:44 PDT | 8/19/2006 | 14:44 PDT | | | | | | | |
| | | | LOFQUIST, KELLY | | SB | 8/19/2006 | 17:55 PDT | 8/19/2006 | 17:55 PDT | | | | | | | |
| | | | LOFQUIST, KELLY | | EB | 8/19/2006 | 19:30 PDT | 8/19/2006 | 19:30 PDT | | | | | | | |
| | | | LOFQUIST, KELLY | | ES | 8/19/2006 | 19:30 PDT | 8/19/2006 | 19:30 PDT | | | | | | | |
| | | | LOFQUIST, KELLY | 2544168 | SS | 8/20/2006 | 07:36 PDT | 8/20/2006 | 07:36 PDT | | | | | | | |
| | | | LOFQUIST, KELLY | | SB | 8/20/2006 | 09:47 PDT | 8/20/2006 | 09:47 PDT | | | | | | | |
| | | | LOFQUIST, KELLY | | EB | 8/20/2006 | 09:58 PDT | 8/20/2006 | 09:58 PDT | | | | | | | |
| | | | LOFQUIST, KELLY | | ES | 8/20/2006 | 12:05 PDT | 8/20/2006 | 12:05 PDT | | | | | | | |
| | | | LOFQUIST, KELLY | | SS | 8/21/2006 | 16:16 PDT | 8/21/2006 | 16:16 PDT | | | | | | | |
| | | | LOFQUIST, KELLY | | SB | 8/21/2006 | 18:51 PDT | 8/21/2006 | 18:51 PDT | | | | | | | |
| | | | LOFQUIST, KELLY | | EB | 8/21/2006 | 19:05 PDT | 8/21/2006 | 19:05 PDT | | | | | | | |
| | | | LOFQUIST, KELLY | | SL | 8/21/2006 | 20:38 PDT | 8/21/2006 | 20:38 PDT | | | | | | | |
| | | | LOFQUIST, KELLY | | EL | 8/21/2006 | 21:08 PDT | 8/21/2006 | 21:08 PDT | | | | | | | |
| | | | LOFQUIST, KELLY | | ES | 8/21/2006 | 23:05 PDT | 8/21/2006 | 23:05 PDT | | | | | | | |
| | | | LOFQUIST, KELLY | | SB | 8/23/2006 | 14:30 PDT | 8/23/2006 | 14:30 PDT | | | | | | | |
| | | | LOFQUIST, KELLY | | EB | 8/23/2006 | 16:23 PDT | 8/23/2006 | 16:23 PDT | | | | | | | |
| | | | LOFQUIST, KELLY | | ES | 8/23/2006 | 16:35 PDT | 8/23/2006 | 16:35 PDT | | | | | | | |
| | | | LOFQUIST, KELLY | | ES | 8/23/2006 | 18:56 PDT | 8/23/2006 | 18:56 PDT | | | | | | | |
| | | | LOFQUIST, KELLY | | SS | 8/25/2006 | 04:00 PDT | | | 8/25/2006 | 04:00 PDT | 1868 | N | HANSEN, JOHN | 8/25/2006 | 06:57 PDT |
| | | | LOFQUIST, KELLY | | SB | 8/25/2006 | 06:30 PDT | | | 8/25/2006 | 06:30 PDT | 1868 | N | HANSEN, JOHN | 8/25/2006 | 06:57 PDT |
| | | | LOFQUIST, KELLY | | EB | 8/25/2006 | 06:40 PDT | | | 8/25/2006 | 06:40 PDT | 1868 | N | HANSEN, JOHN | 8/25/2006 | 06:57 PDT |
| | | | LOFQUIST, KELLY | | SL | 8/25/2006 | 08:37 PDT | 8/25/2006 | 08:37 PDT | | | | | | | |
| | | | LOFQUIST, KELLY | | EL | 8/25/2006 | 09:07 PDT | 8/25/2006 | 09:07 PDT | | | | | | | |
| | | | LOFQUIST, KELLY | | EB | 8/25/2006 | 10:06 PDT | 8/25/2006 | 10:06 PDT | | | | | | | |
| | | | LOFQUIST, KELLY | | ES | 8/25/2006 | 10:59 PDT | 8/25/2006 | 10:59 PDT | | | | | | | |
| | | | LOFQUIST, KELLY | | SS | 8/26/2006 | 14:40 PDT | 8/26/2006 | 14:40 PDT | | | | | | | |

**CONFIDENTIAL**

DTB0005

| Name | Code | Num | Time A | Time B | Time C | Num2 | N | Name2 | Time D |
|---|---|---|---|---|---|---|---|---|---|
| LOFQUIST, KELLY | EB | | 9/22/2006 20:10 PDT | 9/22/2006 20:10 PDT | | | | | |
| LOFQUIST, KELLY | ES | | 9/22/2006 23:00 PDT | 9/22/2006 23:00 PDT | | | | | |
| LOFQUIST, KELLY | SS | | 9/23/2006 11:27 PDT | 9/23/2006 11:27 PDT | | | | | |
| LOFQUIST, KELLY | SL | | 9/23/2006 14:08 PDT | 9/23/2006 14:08 PDT | | | | | |
| LOFQUIST, KELLY | EL | | 9/23/2006 14:47 PDT | 9/23/2006 14:47 PDT | | | | | |
| LOFQUIST, KELLY | SB | | 9/23/2006 16:05 PDT | 9/23/2006 16:05 PDT | | | | | |
| LOFQUIST, KELLY | EB | | 9/23/2006 16:27 PDT | 9/23/2006 16:27 PDT | | | | | |
| LOFQUIST, KELLY | SB | | 9/23/2006 17:36 PDT | 9/23/2006 17:36 PDT | | | | | |
| LOFQUIST, KELLY | EB | | 9/23/2006 17:46 PDT | 9/23/2006 17:46 PDT | | | | | |
| LOFQUIST, KELLY | ES | | 9/23/2006 19:51 PDT | 9/23/2006 19:51 PDT | | | | | |
| LOFQUIST, KELLY | SS | 2544168 | 9/27/2006 17:44 PDT | 9/27/2006 17:44 PDT | | | | | |
| LOFQUIST, KELLY | SB | | 9/27/2006 19:41 PDT | 9/27/2006 19:41 PDT | | | | | |
| LOFQUIST, KELLY | EB | | 9/27/2006 19:51 PDT | 9/27/2006 19:51 PDT | | | | | |
| LOFQUIST, KELLY | ES | | 9/27/2006 22:44 PDT | 9/27/2006 22:48 PDT | 9/27/2006 22:40 PDT | 1868 | N | HANSEN, JOHN | 9/29/2006 08:41 PDT |
| LOFQUIST, KELLY | | | | | 9/27/2006 22:44 PDT | 1868 | N | HANSEN, JOHN | 9/29/2006 08:41 PDT |
| LOFQUIST, KELLY | SS | | 9/28/2006 15:26 PDT | | 9/28/2006 15:26 PDT | 1868 | N | HANSEN, JOHN | 9/29/2006 09:05 PDT |
| LOFQUIST, KELLY | SB | | 9/28/2006 17:30 PDT | | 9/28/2006 17:30 PDT | 1868 | N | HANSEN, JOHN | 9/29/2006 09:05 PDT |
| LOFQUIST, KELLY | EB | | 9/28/2006 17:40 PDT | | 9/28/2006 17:40 PDT | 1868 | N | HANSEN, JOHN | 9/29/2006 09:05 PDT |
| LOFQUIST, KELLY | SL | | 9/28/2006 19:21 PDT | | 9/28/2006 19:21 PDT | 1868 | N | HANSEN, JOHN | 9/29/2006 09:06 PDT |
| LOFQUIST, KELLY | EL | | 9/28/2006 19:54 PDT | | 9/28/2006 19:54 PDT | 1868 | N | HANSEN, JOHN | 9/29/2006 09:06 PDT |
| LOFQUIST, KELLY | SB | | 9/28/2006 21:30 PDT | | 9/28/2006 21:30 PDT | 1868 | N | HANSEN, JOHN | 9/29/2006 09:06 PDT |
| LOFQUIST, KELLY | EB | | 9/28/2006 21:40 PDT | | 9/28/2006 21:40 PDT | 1868 | N | HANSEN, JOHN | 9/29/2006 09:06 PDT |
| LOFQUIST, KELLY | ES | | 9/28/2006 23:00 PDT | | 9/28/2006 23:00 PDT | 1868 | N | HANSEN, JOHN | 9/29/2006 09:05 PDT |
| LOFQUIST, KELLY | SS | | 9/29/2006 18:37 PDT | 9/29/2006 18:37 PDT | | | | | |
| LOFQUIST, KELLY | SB | | 9/29/2006 20:29 PDT | 9/29/2006 20:29 PDT | | | | | |
| LOFQUIST, KELLY | EB | | 9/29/2006 20:50 PDT | 9/29/2006 20:50 PDT | | | | | |
| LOFQUIST, KELLY | ES | | 9/29/2006 23:34 PDT | 9/29/2006 23:34 PDT | | | | | |
| LOFQUIST, KELLY | SS | | 9/30/2006 15:07 PDT | 9/30/2006 15:07 PDT | | | | | |
| LOFQUIST, KELLY | SB | | 9/30/2006 17:03 PDT | 9/30/2006 17:03 PDT | | | | | |
| LOFQUIST, KELLY | EB | | 9/30/2006 17:18 PDT | 9/30/2006 17:18 PDT | | | | | |
| LOFQUIST, KELLY | SL | | 9/30/2006 18:30 PDT | | 9/30/2006 18:30 PDT | 1868 | N | HANSEN, JOHN | 9/30/2006 21:56 PDT |
| LOFQUIST, KELLY | EL | | 9/30/2006 19:00 PDT | | 9/30/2006 19:00 PDT | 1868 | N | HANSEN, JOHN | 9/30/2006 21:56 PDT |
| LOFQUIST, KELLY | SB | | 9/30/2006 20:58 PDT | 9/30/2006 20:58 PDT | | | | | |
| LOFQUIST, KELLY | EB | | 9/30/2006 21:13 PDT | 9/30/2006 21:13 PDT | | | | | |
| LOFQUIST, KELLY | ES | | 9/30/2006 23:00 PDT | | 9/30/2006 23:00 PDT | 1868 | N | HANSEN, JOHN | 9/30/2006 21:56 PDT |
| LOFQUIST, KELLY | SS | 2544168 | 10/1/2006 15:05 PDT | 10/1/2006 15:05 PDT | | | | | |
| LOFQUIST, KELLY | SB | | 10/1/2006 17:29 PDT | 10/1/2006 17:29 PDT | | | | | |
| LOFQUIST, KELLY | EB | | 10/1/2006 17:42 PDT | 10/1/2006 17:42 PDT | | | | | |
| LOFQUIST, KELLY | SL | | 10/1/2006 19:45 PDT | 10/1/2006 19:45 PDT | | | | | |
| LOFQUIST, KELLY | EL | | 10/1/2006 20:15 PDT | 10/1/2006 20:15 PDT | | | | | |
| LOFQUIST, KELLY | SB | | 10/1/2006 21:22 PDT | 10/1/2006 21:22 PDT | | | | | |
| LOFQUIST, KELLY | EB | | 10/1/2006 21:39 PDT | 10/1/2006 21:39 PDT | | | | | |
| LOFQUIST, KELLY | ES | | 10/1/2006 23:16 PDT | 10/1/2006 23:16 PDT | | | | | |
| LOFQUIST, KELLY | SS | | 10/4/2006 07:36 PDT | 10/4/2006 07:36 PDT | | | | | |
| LOFQUIST, KELLY | SB | | 10/4/2006 11:40 PDT | 10/4/2006 11:40 PDT | | | | | |
| LOFQUIST, KELLY | EB | | 10/4/2006 11:50 PDT | 10/4/2006 11:50 PDT | | | | | |
| LOFQUIST, KELLY | SL | | 10/4/2006 12:58 PDT | 10/4/2006 12:58 PDT | | | | | |
| LOFQUIST, KELLY | EL | | 10/4/2006 13:28 PDT | | 10/4/2006 13:28 PDT | 1868 | N | BASSIGNANI, KASSONDRA | 10/4/2006 19:33 PDT |
| LOFQUIST, KELLY | SB | | 10/4/2006 14:42 PDT | 10/4/2006 14:42 PDT | | | | | |
| LOFQUIST, KELLY | EB | | 10/4/2006 16:06 PDT | 10/4/2006 16:06 PDT | | | | | |
| LOFQUIST, KELLY | ES | | 10/4/2006 16:10 PDT | | 10/4/2006 16:10 PDT | 1868 | N | BASSIGNANI, KASSONDRA | 10/4/2006 22:39 PDT |
| LOFQUIST, KELLY | SS | | 10/5/2006 07:28 PDT | 10/5/2006 07:28 PDT | | | | | |
| LOFQUIST, KELLY | SB | | 10/5/2006 09:50 PDT | 10/5/2006 09:50 PDT | | | | | |
| LOFQUIST, KELLY | EB | | 10/5/2006 10:06 PDT | 10/5/2006 10:06 PDT | | | | | |
| LOFQUIST, KELLY | SL | | 10/5/2006 11:21 PDT | 10/5/2006 11:21 PDT | | | | | |
| LOFQUIST, KELLY | EL | | 10/5/2006 12:06 PDT | 10/5/2006 12:06 PDT | | | | | |
| LOFQUIST, KELLY | SB | | 10/5/2006 13:33 PDT | 10/5/2006 13:33 PDT | | | | | |
| LOFQUIST, KELLY | EB | | 10/5/2006 13:53 PDT | 10/5/2006 13:53 PDT | | | | | |
| LOFQUIST, KELLY | ES | | 10/5/2006 15:43 PDT | 10/5/2006 15:43 PDT | | | | | |
| LOFQUIST, KELLY | SS | | 10/6/2006 15:12 PDT | 10/6/2006 15:12 PDT | | | | | |
| LOFQUIST, KELLY | SB | | 10/6/2006 17:10 PDT | 10/6/2006 17:10 PDT | | | | | |
| LOFQUIST, KELLY | EB | | 10/6/2006 17:22 PDT | 10/6/2006 17:22 PDT | | | | | |
| LOFQUIST, KELLY | SL | | 10/6/2006 19:06 PDT | 10/6/2006 19:06 PDT | | | | | |
| LOFQUIST, KELLY | EL | | 10/6/2006 19:40 PDT | 10/6/2006 19:40 PDT | | | | | |

CONFIDENTIAL

DTB0008

| Name | | Start | End | | | | |
|------|------|-------|-----|--|--|--|--|
| LOFQUIST, KELLY | EB | 12/17/2006 21:39 PST | 12/17/2006 21:39 PST | | | | |
| LOFQUIST, KELLY | ES | 12/17/2006 23:47 PST | | 12/17/2006 23:47 PST | 1868 N | HANSEN, JOHN | 12/18/2006 07:07 PST |
| LOFQUIST, KELLY | SS | 12/18/2006 14:56 PST | 12/18/2006 14:56 PST | | | | |
| LOFQUIST, KELLY | SB | 12/18/2006 17:00 PST | | 12/18/2006 17:00 PST | 1868 N | HANSEN, JOHN | 12/18/2006 21:43 PST |
| LOFQUIST, KELLY | EB | 12/18/2006 17:10 PST | | 12/18/2006 17:10 PST | 1868 N | HANSEN, JOHN | 12/18/2006 21:43 PST |
| LOFQUIST, KELLY | SL | 12/18/2006 19:16 PST | 12/18/2006 19:16 PST | | | | |
| LOFQUIST, KELLY | EL | 12/18/2006 20:07 PST | 12/18/2006 20:07 PST | | | | |
| LOFQUIST, KELLY | ES | 12/18/2006 23:21 PST | | 12/18/2006 23:00 PST | 1868 N | HANSEN, JOHN | 12/18/2006 23:04 PST |
| LOFQUIST, KELLY | | | | 12/18/2006 23:21 PST | 1868 N | HANSEN, JOHN | 12/24/2006 05:00 PST |
| LOFQUIST, KELLY | SS | 12/21/2006 08:59 PST | 12/21/2006 08:59 PST | | | | |
| LOFQUIST, KELLY | SB | 12/21/2006 10:34 PST | 12/21/2006 10:34 PST | | | | |
| LOFQUIST, KELLY | EB | 12/21/2006 10:45 PST | 12/21/2006 10:45 PST | | | | |
| LOFQUIST, KELLY | SL | 12/21/2006 13:10 PST | 12/21/2006 13:10 PST | | | | |
| LOFQUIST, KELLY | EL | 12/21/2006 13:46 PST | 12/21/2006 13:46 PST | | | | |
| LOFQUIST, KELLY | ES | 12/21/2006 17:20 PST | | 12/21/2006 17:20 PST | 1868 N | HANSEN, JOHN | 12/21/2006 17:37 PST |
| LOFQUIST, KELLY | SS | 12/22/2006 16:00 PST | 12/22/2006 16:00 PST | | | | |
| LOFQUIST, KELLY | SB | 12/22/2006 17:47 PST | 12/22/2006 17:47 PST | | | | |
| LOFQUIST, KELLY | EB | 12/22/2006 18:07 PST | 12/22/2006 18:07 PST | | | | |
| LOFQUIST, KELLY | SL | 12/22/2006 18:52 PST | 12/22/2006 18:52 PST | | | | |
| LOFQUIST, KELLY | EL | 12/22/2006 19:34 PST | 12/22/2006 19:34 PST | | | | |
| LOFQUIST, KELLY | SB | 12/22/2006 21:48 PST | 12/22/2006 21:48 PST | | | | |
| LOFQUIST, KELLY | EB | 12/22/2006 21:58 PST | 12/22/2006 21:58 PST | | | | |
| LOFQUIST, KELLY | ES | 12/23/2006 00:54 PST | | 12/23/2006 01:15 PST | 1868 N | HANSEN, JOHN | 12/23/2006 05:47 PST |
| LOFQUIST, KELLY | | | | 12/23/2006 00:54 PST | 1868 N | HANSEN, JOHN | 12/24/2006 05:01 PST |
| LOFQUIST, KELLY | SS | 12/23/2006 16:21 PST | 12/23/2006 16:21 PST | | | | |
| LOFQUIST, KELLY | SS | 12/23/2006 16:22 PST | 12/23/2006 16:22 PST | | | | |
| LOFQUIST, KELLY | SB | 12/23/2006 18:19 PST | 12/23/2006 18:19 PST | | | | |
| LOFQUIST, KELLY | EB | 12/23/2006 18:41 PST | 12/23/2006 18:41 PST | | | | |
| LOFQUIST, KELLY | SL | 12/23/2006 20:17 PST | 12/23/2006 20:17 PST | | | | |
| LOFQUIST, KELLY | EL | 12/23/2006 20:50 PST | 12/23/2006 20:50 PST | | | | |
| LOFQUIST, KELLY | SB | 12/23/2006 21:49 PST | 12/23/2006 21:49 PST | | | | |
| LOFQUIST, KELLY | EB | 12/23/2006 21:59 PST | | 12/23/2006 21:59 PST | 1868 N | HANSEN, JOHN | 12/24/2006 04:58 PST |
| LOFQUIST, KELLY | ES | 12/23/2006 23:59 PST | | 12/23/2006 23:59 PST | 1868 N | HANSEN, JOHN | 12/26/2006 01:52 PST |
| LOFQUIST, KELLY | 2544168 SS | 12/24/2006 11:46 PST | 12/24/2006 11:46 PST | | | | |
| LOFQUIST, KELLY | SB | 12/24/2006 14:32 PST | 12/24/2006 14:32 PST | | | | |
| LOFQUIST, KELLY | EB | 12/24/2006 14:45 PST | 12/24/2006 14:45 PST | | | | |
| LOFQUIST, KELLY | SL | 12/24/2006 15:21 PST | | 12/24/2006 15:21 PST | 1868 N | HANSEN, JOHN | 12/26/2006 01:52 PST |
| LOFQUIST, KELLY | EL | 12/24/2006 15:51 PST | 12/24/2006 15:51 PST | | | | |
| LOFQUIST, KELLY | ES | 12/24/2006 19:38 PST | 12/24/2006 19:38 PST | | | | |
| LOFQUIST, KELLY | SS | 12/26/2006 14:27 PST | 12/26/2006 14:27 PST | | | | |
| LOFQUIST, KELLY | SB | 12/26/2006 16:03 PST | 12/26/2006 16:03 PST | | | | |
| LOFQUIST, KELLY | EB | 12/26/2006 16:14 PST | 12/26/2006 16:14 PST | | | | |
| LOFQUIST, KELLY | SL | 12/26/2006 18:03 PST | 12/26/2006 18:03 PST | | | | |
| LOFQUIST, KELLY | EL | 12/26/2006 18:33 PST | 12/26/2006 18:33 PST | | | | |
| LOFQUIST, KELLY | ES | 12/26/2006 21:16 PST | 12/26/2006 21:16 PST | | | | |
| LOFQUIST, KELLY | SS | 12/27/2006 14:32 PST | 12/27/2006 14:32 PST | | | | |
| LOFQUIST, KELLY | ES | 12/27/2006 15:40 PST | 12/27/2006 15:40 PST | | | | |
| LOFQUIST, KELLY | 2544168 SS | 1/3/2007 14:36 PST | 1/3/2007 14:36 PST | | | | |
| LOFQUIST, KELLY | SB | 1/3/2007 17:20 PST | 1/3/2007 17:20 PST | | | | |
| LOFQUIST, KELLY | EB | 1/3/2007 17:34 PST | 1/3/2007 17:34 PST | | | | |
| LOFQUIST, KELLY | SL | 1/3/2007 18:47 PST | 1/3/2007 18:47 PST | | | | |
| LOFQUIST, KELLY | EL | 1/3/2007 19:29 PST | 1/3/2007 19:29 PST | | | | |
| LOFQUIST, KELLY | SB | 1/3/2007 20:53 PST | 1/3/2007 20:53 PST | | | | |
| LOFQUIST, KELLY | EB | 1/3/2007 21:04 PST | 1/3/2007 21:04 PST | | | | |
| LOFQUIST, KELLY | ES | 1/3/2007 21:47 PST | 1/3/2007 21:47 PST | | | | |
| LOFQUIST, KELLY | SS | 1/4/2007 14:47 PST | 1/4/2007 14:47 PST | | | | |
| LOFQUIST, KELLY | SB | 1/4/2007 17:05 PST | 1/4/2007 17:05 PST | | | | |
| LOFQUIST, KELLY | EB | 1/4/2007 17:18 PST | 1/4/2007 17:18 PST | | | | |
| LOFQUIST, KELLY | SL | 1/4/2007 18:56 PST | 1/4/2007 18:56 PST | | | | |
| LOFQUIST, KELLY | EL | 1/4/2007 19:27 PST | 1/4/2007 19:27 PST | | | | |
| LOFQUIST, KELLY | ES | 1/4/2007 22:01 PST | 1/4/2007 22:01 PST | | | | |
| LOFQUIST, KELLY | SS | 1/5/2007 14:40 PST | 1/5/2007 14:40 PST | | | | |
| LOFQUIST, KELLY | SB | 1/5/2007 16:26 PST | 1/5/2007 16:26 PST | | | | |
| LOFQUIST, KELLY | EB | 1/5/2007 16:43 PST | 1/5/2007 16:43 PST | | | | |

CONFIDENTIAL

DTB0016

| Name | Code | | | | Number | | Name 2 | |
|---|---|---|---|---|---|---|---|---|
| LOFQUIST, KELLY | SL | 1/5/2007 18:54 PST | 1/5/2007 18:54 PST | | | | | |
| LOFQUIST, KELLY | EL | 1/5/2007 19:55 PST | 1/5/2007 19:55 PST | | | | | |
| LOFQUIST, KELLY | ES | 1/5/2007 22:30 PST | | 1/5/2007 22:30 PST | 1868 | N | HANSEN, JOHN | 1/5/2007 22:10 PST |
| LOFQUIST, KELLY | 2544168 SS | 1/8/2007 14:31 PST | 1/8/2007 14:31 PST | | | | | |
| LOFQUIST, KELLY | SB | 1/8/2007 17:17 PST | 1/8/2007 17:17 PST | | | | | |
| LOFQUIST, KELLY | EB | 1/8/2007 17:32 PST | 1/8/2007 17:32 PST | | | | | |
| LOFQUIST, KELLY | SL | 1/8/2007 19:04 PST | 1/8/2007 19:04 PST | | | | | |
| LOFQUIST, KELLY | EL | 1/8/2007 19:49 PST | 1/8/2007 19:49 PST | | | | | |
| LOFQUIST, KELLY | ES | 1/8/2007 22:05 PST | 1/8/2007 22:05 PST | | | | | |
| LOFQUIST, KELLY | SS | 1/11/2007 13:57 PST | 1/11/2007 13:57 PST | | | | | |
| LOFQUIST, KELLY | SB | 1/11/2007 16:08 PST | 1/11/2007 16:08 PST | | | | | |
| LOFQUIST, KELLY | EB | 1/11/2007 16:25 PST | 1/11/2007 16:25 PST | | | | | |
| LOFQUIST, KELLY | SL | 1/11/2007 18:22 PST | 1/11/2007 18:22 PST | | | | | |
| LOFQUIST, KELLY | EL | 1/11/2007 18:59 PST | 1/11/2007 18:59 PST | | | | | |
| LOFQUIST, KELLY | ES | 1/11/2007 22:13 PST | 1/11/2007 22:13 PST | | | | | |
| LOFQUIST, KELLY | 2544168 SS | 1/18/2007 14:06 PST | 1/18/2007 14:06 PST | | | | | |
| LOFQUIST, KELLY | SB | 1/18/2007 16:06 PST | 1/18/2007 16:06 PST | | | | | |
| LOFQUIST, KELLY | EB | 1/18/2007 16:17 PST | 1/18/2007 16:17 PST | | | | | |
| LOFQUIST, KELLY | SL | 1/18/2007 18:03 PST | 1/18/2007 18:03 PST | | | | | |
| LOFQUIST, KELLY | EL | 1/18/2007 18:37 PST | 1/18/2007 18:37 PST | | | | | |
| LOFQUIST, KELLY | ES | 1/18/2007 22:22 PST | 1/18/2007 22:22 PST | | | | | |
| LOFQUIST, KELLY | SS | 1/19/2007 07:48 PST | 1/19/2007 07:48 PST | | | | | |
| LOFQUIST, KELLY | SL | 1/19/2007 10:44 PST | 1/19/2007 10:44 PST | | | | | |
| LOFQUIST, KELLY | EL | 1/19/2007 11:14 PST | 1/19/2007 11:14 PST | | | | | |
| LOFQUIST, KELLY | SB | 1/19/2007 13:45 PST | 1/19/2007 13:45 PST | | | | | |
| LOFQUIST, KELLY | EB | 1/19/2007 13:55 PST | 1/19/2007 13:55 PST | | | | | |
| LOFQUIST, KELLY | ES | 1/19/2007 15:46 PST | 1/19/2007 15:46 PST | | | | | |
| LOFQUIST, KELLY | 2544168 SS | 1/21/2007 07:31 PST | 1/21/2007 07:31 PST | | | | | |
| LOFQUIST, KELLY | SB | 1/21/2007 09:30 PST | | 1/21/2007 09:30 PST | 1868 | N | HANSEN, JOHN | 1/21/2007 18:09 PST |
| LOFQUIST, KELLY | EB | 1/21/2007 09:40 PST | | 1/21/2007 09:40 PST | 1868 | N | HANSEN, JOHN | 1/21/2007 18:09 PST |
| LOFQUIST, KELLY | SL | 1/21/2007 11:20 PST | 1/21/2007 11:20 PST | | | | | |
| LOFQUIST, KELLY | EL | 1/21/2007 11:52 PST | 1/21/2007 11:51 PST | 1/21/2007 11:52 PST | 1868 | N | HANSEN, JOHN | 1/21/2007 18:08 PST |
| LOFQUIST, KELLY | SB | 1/21/2007 14:00 PST | | 1/21/2007 14:00 PST | 1868 | N | HANSEN, JOHN | 1/21/2007 18:09 PST |
| LOFQUIST, KELLY | EB | 1/21/2007 14:10 PST | | 1/21/2007 14:10 PST | 1868 | N | HANSEN, JOHN | 1/21/2007 18:09 PST |
| LOFQUIST, KELLY | ES | 1/21/2007 16:03 PST | 1/21/2007 16:03 PST | | | | | |
| LOFQUIST, KELLY | SB | 1/22/2007 19:00 PST | | 1/22/2007 19:00 PST | 1868 | N | HANSEN, JOHN | 1/27/2007 15:30 PST |
| LOFQUIST, KELLY | EB | 1/22/2007 19:10 PST | | 1/22/2007 19:10 PST | 1868 | N | HANSEN, JOHN | 1/27/2007 15:30 PST |
| LOFQUIST, KELLY | ES | 1/22/2007 21:49 PST | 1/22/2007 21:49 PST | | | | | |
| LOFQUIST, KELLY | SS | 1/23/2007 14:02 PST | 1/23/2007 14:02 PST | | | | | |
| LOFQUIST, KELLY | SB | 1/23/2007 16:00 PST | | 1/23/2007 16:00 PST | 1868 | N | HANSEN, JOHN | 1/24/2007 09:11 PST |
| LOFQUIST, KELLY | EB | 1/23/2007 16:10 PST | | 1/23/2007 16:10 PST | 1868 | N | HANSEN, JOHN | 1/24/2007 09:11 PST |
| LOFQUIST, KELLY | SL | 1/23/2007 18:53 PST | 1/23/2007 18:53 PST | | | | | |
| LOFQUIST, KELLY | EL | 1/23/2007 19:31 PST | 1/23/2007 19:31 PST | | | | | |
| LOFQUIST, KELLY | SB | 1/23/2007 20:30 PST | | 1/23/2007 20:30 PST | 1868 | N | HANSEN, JOHN | 1/24/2007 09:12 PST |
| LOFQUIST, KELLY | EB | 1/23/2007 20:40 PST | | 1/23/2007 20:40 PST | 1868 | N | HANSEN, JOHN | 1/24/2007 09:12 PST |
| LOFQUIST, KELLY | ES | 1/23/2007 22:21 PST | 1/23/2007 22:21 PST | | | | | |
| LOFQUIST, KELLY | SS | 1/24/2007 13:34 PST | | 1/24/2007 14:30 PST | 1868 | N | HANSEN, JOHN | 1/24/2007 15:56 PST |
| LOFQUIST, KELLY | | | | 1/24/2007 13:34 PST | 1868 | N | HANSEN, JOHN | 1/27/2007 15:32 PST |
| LOFQUIST, KELLY | SB | 1/24/2007 16:42 PST | 1/24/2007 16:42 PST | | | | | |
| LOFQUIST, KELLY | EB | 1/24/2007 16:57 PST | 1/24/2007 16:57 PST | | | | | |
| LOFQUIST, KELLY | SL | 1/24/2007 17:50 PST | 1/24/2007 17:50 PST | | | | | |
| LOFQUIST, KELLY | EL | 1/24/2007 18:20 PST | | 1/24/2007 18:20 PST | 1868 | N | HANSEN, JOHN | 1/25/2007 09:19 PST |
| LOFQUIST, KELLY | SB | 1/24/2007 19:40 PST | 1/24/2007 19:40 PST | | | | | |
| LOFQUIST, KELLY | EB | 1/24/2007 19:59 PST | 1/24/2007 19:59 PST | | | | | |
| LOFQUIST, KELLY | ES | 1/24/2007 22:04 PST | 1/24/2007 22:04 PST | | | | | |
| LOFQUIST, KELLY | SS | 1/25/2007 14:30 PST | 1/24/2007 15:10 PST | | | | | |
| LOFQUIST, KELLY | | | | 1/25/2007 02:30 PST | 1868 | N | HANSEN, JOHN | 1/24/2007 15:55 PST |
| LOFQUIST, KELLY | | | | 1/25/2007 14:30 PST | 1868 | N | HANSEN, JOHN | 1/24/2007 15:55 PST |
| LOFQUIST, KELLY | | | | 1/25/2007 14:30 PST | 1868 | Y | HANSEN, JOHN | 1/24/2007 15:55 PST |
| LOFQUIST, KELLY | | | | 1/27/2007 07:32 PST | 1868 | Y | HANSEN, JOHN | 1/27/2007 09:02 PST |
| LOFQUIST, KELLY | SS | 1/27/2007 07:32 PST | 1/27/2007 07:32 PST | | | | | |
| LOFQUIST, KELLY | | | | 1/27/2007 02:30 PST | 1868 | N | HANSEN, JOHN | 1/27/2007 15:29 PST |
| LOFQUIST, KELLY | SS | 1/27/2007 13:15 PST | | 1/27/2007 13:30 PST | 1868 | N | HANSEN, JOHN | 1/27/2007 15:34 PST |
| LOFQUIST, KELLY | | | | 1/27/2007 14:00 PST | 1868 | N | HANSEN, JOHN | 1/27/2007 15:35 PST |
| LOFQUIST, KELLY | | | | 1/27/2007 13:10 PST | 1868 | N | HANSEN, JOHN | 1/28/2007 02:30 PST |
| LOFQUIST, KELLY | | | | 1/27/2007 13:15 PST | 1868 | N | HANSEN, JOHN | 1/28/2007 02:31 PST |


CONFIDENTIAL

DTB0017

| ID | Code | Date 1 | Date 2 | No. | Flag | Name | Date 3 |
|----|------|--------|--------|-----|------|------|--------|
| | SS | 6/6/2006 00:00 PDT | | 6/6/2006 00:00 PDT | 1561 | N | SOLIS, RAYMOND | 6/6/2006 19:49 PDT |
| | SB | 6/6/2006 02:00 PDT | | 6/6/2006 02:00 PDT | 1561 | N | SOLIS, RAYMOND | 6/6/2006 19:49 PDT |
| | EB | 6/6/2006 02:10 PDT | | 6/6/2006 02:10 PDT | 1561 | N | SOLIS, RAYMOND | 6/6/2006 19:49 PDT |
| | SL | 6/6/2006 04:00 PDT | | 6/6/2006 04:00 PDT | 1561 | N | SOLIS, RAYMOND | 6/6/2006 19:49 PDT |
| | EL | 6/6/2006 04:30 PDT | | 6/6/2006 04:30 PDT | 1561 | N | SOLIS, RAYMOND | 6/6/2006 19:51 PDT |
| | SB | 6/6/2006 06:00 PDT | | 6/6/2006 06:00 PDT | 1561 | N | SOLIS, RAYMOND | 6/6/2006 19:51 PDT |
| | EB | 6/6/2006 06:10 PDT | | 6/6/2006 06:10 PDT | 1561 | N | SOLIS, RAYMOND | 6/6/2006 19:52 PDT |
| | ES | 6/6/2006 08:00 PDT | | 6/6/2006 08:00 PDT | 1561 | N | SOLIS, RAYMOND | 6/6/2006 19:52 PDT |
| | SS | 6/12/2006 04:05 PDT | 6/12/2006 04:05 PDT | | | | |
| | SB | 6/12/2006 06:17 PDT | 6/12/2006 06:17 PDT | | | | |
| | EB | 6/12/2006 06:34 PDT | 6/12/2006 06:34 PDT | | | | |
| | ES | 6/12/2006 09:01 PDT | 6/12/2006 09:01 PDT | | | | |
| | SS | 6/13/2006 04:03 PDT | 6/13/2006 04:03 PDT | | | | |
| | SB | 6/13/2006 06:06 PDT | 6/13/2006 06:06 PDT | | | | |
| | EB | 6/13/2006 06:27 PDT | 6/13/2006 06:27 PDT | | | | |
| | ES | 6/13/2006 08:49 PDT | 6/13/2006 08:49 PDT | | | | |
| | SS | 6/14/2006 21:14 PDT | 6/14/2006 21:14 PDT | | | | |
| | SB | 6/14/2006 23:52 PDT | 6/14/2006 23:52 PDT | | | | |
| | EB | 6/15/2006 00:06 PDT | 6/15/2006 00:06 PDT | | | | |
| | ES | 6/15/2006 01:39 PDT | 6/15/2006 01:39 PDT | | | | |
| | SS | 6/20/2006 04:20 PDT | 6/20/2006 04:20 PDT | | | | |
| | SB | 6/20/2006 06:44 PDT | 6/20/2006 06:44 PDT | | | | |
| | EB | 6/20/2006 06:55 PDT | 6/20/2006 06:55 PDT | | | | |
| | ES | 6/20/2006 09:20 PDT | 6/20/2006 08:58 PDT | 6/20/2006 09:20 PDT | 1561 | N | QUALLS, WANDA | 6/22/2006 09:48 PDT |
| | SS | 6/21/2006 04:09 PDT | 6/21/2006 04:09 PDT | | | | |
| | SB | 6/21/2006 06:17 PDT | 6/21/2006 06:17 PDT | | | | |
| | EB | 6/21/2006 06:31 PDT | 6/21/2006 06:31 PDT | | | | |
| | ES | 6/21/2006 08:45 PDT | 6/21/2006 08:21 PDT | 6/21/2006 08:45 PDT | 1561 | N | QUALLS, WANDA | 6/22/2006 09:49 PDT |
| | SS | 6/27/2006 04:32 PDT | 6/27/2006 04:32 PDT | | | | |
| | SB | 6/27/2006 06:33 PDT | 6/27/2006 06:33 PDT | | | | |
| | EB | 6/27/2006 06:48 PDT | 6/27/2006 06:46 PDT | | | | |
| | ES | 6/27/2006 08:35 PDT | 6/27/2006 08:35 PDT | | | | |
| | SS | 6/28/2006 04:30 PDT | | 6/28/2006 04:30 PDT | 1561 | N | QUALLS, WANDA | 6/28/2006 16:33 PDT |
| | SB | 6/28/2006 06:30 PDT | | 6/28/2006 06:30 PDT | 1561 | N | QUALLS, WANDA | 6/28/2006 16:33 PDT |
| | EB | 6/28/2006 06:40 PDT | | 6/28/2006 06:40 PDT | 1561 | N | QUALLS, WANDA | 6/28/2006 16:33 PDT |
| | ES | 6/28/2006 08:00 PDT | | 6/28/2006 08:00 PDT | 1561 | N | QUALLS, WANDA | 6/28/2006 16:33 PDT |
| | SS | 6/29/2006 06:30 PDT | | 6/29/2006 06:30 PDT | 1561 | N | QUALLS, WANDA | 6/30/2006 09:22 PDT |
| | | | | 6/29/2006 06:30 PDT | 1561 | Y | QUALLS, WANDA | 7/1/2006 12:51 PDT |
| | ES | 6/29/2006 08:30 PDT | | 6/29/2006 08:30 PDT | 1561 | N | QUALLS, WANDA | 6/30/2006 09:22 PDT |
| | | | | 6/29/2006 08:30 PDT | 1561 | Y | QUALLS, WANDA | 7/1/2006 12:51 PDT |
| 2373184 | SS | 5/28/2006 10:31 PDT | 5/28/2006 10:31 PDT | | | | |
| | SB | 5/28/2006 13:32 PDT | 5/28/2006 13:32 PDT | | | | |
| | EB | 5/28/2006 13:45 PDT | 5/28/2006 13:45 PDT | | | | |
| | ES | 5/28/2006 15:01 PDT | 5/28/2006 15:01 PDT | | | | |
| | SS | 5/30/2006 16:58 PDT | 5/30/2006 16:58 PDT | | | | |
| | SB | 5/30/2006 19:13 PDT | 5/30/2006 19:13 PDT | | | | |
| | EB | 5/30/2006 19:24 PDT | 5/30/2006 19:24 PDT | | | | |
| | ES | 5/30/2006 21:12 PDT | 5/30/2006 21:12 PDT | | | | |
| | SS | 6/1/2006 17:00 PDT | 6/1/2006 17:32 PDT | 6/1/2006 17:00 PDT | 1561 | N | STOLPP, HEIDI | 6/3/2006 16:28 PDT |
| | SB | 6/1/2006 20:00 PDT | | 6/1/2006 20:00 PDT | 1561 | N | SOLIS, RAYMOND | 6/2/2006 16:31 PDT |
| | EB | 6/1/2006 20:10 PDT | | 6/1/2006 20:10 PDT | 1561 | N | SOLIS, RAYMOND | 6/2/2006 16:31 PDT |
| | ES | 6/1/2006 22:00 PDT | | 6/1/2006 22:00 PDT | 1561 | N | SOLIS, RAYMOND | 6/2/2006 16:31 PDT |
| | SS | 6/2/2006 13:26 PDT | 6/2/2006 13:26 PDT | | | | |
| | SS | 6/2/2006 13:32 PDT | 6/2/2006 13:32 PDT | 6/2/2006 13:32 PDT | 1561 | Y | SOLIS, RAYMOND | 6/2/2006 21:25 PDT |
| | SB | 6/2/2006 15:44 PDT | 6/2/2006 15:44 PDT | | | | |
| | EB | 6/2/2006 15:56 PDT | 6/2/2006 15:56 PDT | | | | |
| | SL | 6/2/2006 17:59 PDT | | 6/2/2006 17:59 PDT | 1561 | N | SOLIS, RAYMOND | 6/2/2006 21:20 PDT |
| | EB | 6/2/2006 18:29 PDT | | 6/2/2006 18:29 PDT | 1561 | N | SOLIS, RAYMOND | 6/2/2006 21:20 PDT |

**REDACTED**

DTB0119

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | 6/2/2006 18:29 PDT | 1561 | Y | SOLIS, RAYMOND | 6/2/2006 21:21 PDT |
| EL | 6/2/2006 18:29 PDT | | 6/2/2006 18:29 PDT | 1561 | N | SOLIS, RAYMOND | 6/2/2006 21:21 PDT |
| SB | 6/2/2006 20:00 PDT | | 6/2/2006 20:00 PDT | 1561 | N | SOLIS, RAYMOND | 6/2/2006 21:21 PDT |
| EB | 6/2/2006 20:10 PDT | | 6/2/2006 20:10 PDT | 1561 | N | SOLIS, RAYMOND | 6/2/2006 21:22 PDT |
| ES | 6/2/2006 21:56 PDT | | 6/2/2006 21:56 PDT | 1561 | N | SOLIS, RAYMOND | 6/2/2006 21:23 PDT |
| ES | 6/2/2006 22:00 PDT | | 6/2/2006 22:00 PDT | 1561 | N | SOLIS, RAYMOND | 6/2/2006 21:22 PDT |
| | | | 6/2/2006 22:00 PDT | 1561 | Y | SOLIS, RAYMOND | 6/2/2006 21:23 PDT |
| SS | 6/3/2006 13:28 PDT | 6/3/2006 13:28 PDT | | | | | |
| SB | 6/3/2006 15:43 PDT | 6/3/2006 15:43 PDT | | | | | |
| EB | 6/3/2006 15:55 PDT | 6/3/2006 15:55 PDT | | | | | |
| SL | 6/3/2006 18:06 PDT | 6/3/2006 18:06 PDT | | | | | |
| EL | 6/3/2006 18:39 PDT | 6/3/2006 18:39 PDT | | | | | |
| SB | 6/3/2006 20:15 PDT | | 6/3/2006 20:15 PDT | 1561 | N | STOLPP, HEIDI | 6/3/2006 19:47 PDT |
| EB | 6/3/2006 20:25 PDT | | 6/3/2006 20:25 PDT | 1561 | N | STOLPP, HEIDI | 6/3/2006 19:47 PDT |
| ES | 6/3/2006 22:00 PDT | | 6/3/2006 22:00 PDT | 1561 | N | STOLPP, HEIDI | 6/3/2006 19:47 PDT |
| SS | 6/4/2006 10:30 PDT | | 6/4/2006 10:30 PDT | 1561 | N | STOLPP, HEIDI | 6/4/2006 12:25 PDT |
| SB | 6/4/2006 12:03 PDT | 6/4/2006 13:03 PDT | 6/4/2006 12:03 PDT | 1561 | N | STOLPP, HEIDI | 6/4/2006 19:02 PDT |
| EB | 6/4/2006 12:13 PDT | 6/4/2006 13:18 PDT | 6/4/2006 12:13 PDT | 1561 | N | STOLPP, HEIDI | 6/4/2006 19:02 PDT |
| SL | 6/4/2006 15:00 PDT | | 6/4/2006 15:00 PDT | 1561 | N | STOLPP, HEIDI | 6/4/2006 19:02 PDT |
| ES | 6/4/2006 15:30 PDT | | | | | | |
| EL | 6/4/2006 15:30 PDT | | 6/4/2006 15:30 PDT | 1561 | N | STOLPP, HEIDI | 6/4/2006 19:02 PDT |
| SB | 6/4/2006 17:00 PDT | | 6/4/2006 17:00 PDT | 1561 | N | STOLPP, HEIDI | 6/4/2006 19:02 PDT |
| SS | 6/4/2006 17:00 PDT | | 6/4/2006 17:00 PDT | 1561 | N | STOLPP, HEIDI | 6/4/2006 19:07 PDT |
| EB | 6/4/2006 17:10 PDT | | 6/4/2006 17:10 PDT | 1561 | N | STOLPP, HEIDI | 6/4/2006 19:02 PDT |
| ES | 6/4/2006 19:00 PDT | | 6/4/2006 19:00 PDT | 1561 | N | STOLPP, HEIDI | 6/4/2006 19:07 PDT |
| SS | 6/5/2006 14:00 PDT | 6/5/2006 13:53 PDT | 6/5/2006 14:00 PDT | 1561 | N | SOLIS, RAYMOND | 6/6/2006 08:45 PDT |
| SB | 6/5/2006 16:00 PDT | | 6/5/2006 16:00 PDT | 1561 | N | SOLIS, RAYMOND | 6/6/2006 08:45 PDT |
| EB | 6/5/2006 16:10 PDT | | 6/5/2006 16:10 PDT | 1561 | N | SOLIS, RAYMOND | 6/6/2006 08:45 PDT |
| SL | 6/5/2006 16:35 PDT | 6/5/2006 16:35 PDT | 6/5/2006 16:35 PDT | 1561 | Y | SOLIS, RAYMOND | 6/6/2006 08:45 PDT |
| EL | 6/5/2006 16:35 PDT | | 6/5/2006 16:35 PDT | 1561 | Y | SOLIS, RAYMOND | 6/6/2006 08:45 PDT |
| ES | 6/5/2006 19:00 PDT | | 6/5/2006 19:00 PDT | 1561 | N | SOLIS, RAYMOND | 6/6/2006 08:45 PDT |
| SS | 6/6/2006 17:30 PDT | 6/6/2006 18:31 PDT | 6/6/2006 17:30 PDT | 1561 | N | SOLIS, RAYMOND | 6/8/2006 17:48 PDT |
| SB | 6/6/2006 20:29 PDT | 6/6/2006 20:29 PDT | | | | | |
| EB | 6/6/2006 20:40 PDT | 6/6/2006 20:40 PDT | | | | | |
| ES | 6/6/2006 21:45 PDT | | 6/6/2006 21:45 PDT | 1561 | N | SOLIS, RAYMOND | 6/8/2006 21:26 PDT |
| SS | 6/7/2006 13:29 PDT | 6/7/2006 13:29 PDT | | | | | |
| SB | 6/7/2006 16:22 PDT | 6/7/2006 16:22 PDT | | | | | |
| EB | 6/7/2006 16:34 PDT | 6/7/2006 16:34 PDT | | | | | |
| ES | 6/7/2006 18:29 PDT | | 6/7/2006 18:29 PDT | 1561 | N | SOLIS, RAYMOND | 6/7/2006 21:29 PDT |
| SS | 6/8/2006 13:32 PDT | 6/8/2006 13:32 PDT | | | | | |
| SB | 6/8/2006 16:15 PDT | 6/8/2006 16:15 PDT | | | | | |
| EB | 6/8/2006 16:28 PDT | 6/8/2006 16:28 PDT | | | | | |
| ES | 6/8/2006 18:00 PDT | | 6/8/2006 18:00 PDT | 1561 | N | SOLIS, RAYMOND | 6/8/2006 17:49 PDT |
| SS | 6/9/2006 13:27 PDT | 6/9/2006 13:27 PDT | | | | | |
| SB | 6/9/2006 16:07 PDT | 6/9/2006 16:07 PDT | | | | | |
| EB | 6/9/2006 16:25 PDT | 6/9/2006 16:25 PDT | | | | | |
| SL | 6/9/2006 18:00 PDT | | 6/9/2006 18:00 PDT | 1561 | N | SOLIS, RAYMOND | 6/9/2006 20:06 PDT |
| EL | 6/9/2006 18:30 PDT | | 6/9/2006 18:30 PDT | 1561 | N | SOLIS, RAYMOND | 6/9/2006 20:06 PDT |
| SB | 6/9/2006 19:00 PDT | | 6/9/2006 19:00 PDT | 1561 | N | SOLIS, RAYMOND | 6/9/2006 20:08 PDT |
| ES | 6/9/2006 19:10 PDT | | | | | | |
| EB | 6/9/2006 19:10 PDT | | 6/9/2006 19:10 PDT | 1561 | N | SOLIS, RAYMOND | 6/9/2006 20:06 PDT |
| ES | 6/9/2006 21:30 PDT | | 6/9/2006 21:30 PDT | 1561 | N | SOLIS, RAYMOND | 6/9/2006 20:07 PDT |
| SS | 6/11/2006 11:00 PDT | | 6/11/2006 11:00 PDT | 1561 | N | QUALLS, WANDA | 6/11/2006 16:57 PDT |
| SB | 6/11/2006 13:23 PDT | 6/11/2006 13:23 PDT | | | | | |
| SS | 6/11/2006 13:23 PDT | | | | | | |
| EB | 6/11/2006 13:34 PDT | 6/11/2006 13:34 PDT | | | | | |
| SL | 6/11/2006 16:16 PDT | 6/11/2006 16:16 PDT | | | | | |
| EL | 6/11/2006 16:46 PDT | 6/11/2006 16:46 PDT | | | | | |

DTB0120

| Name | Code | Date/Time 1 | Date/Time 2 | Date/Time 3 | Num | Y/N | Name 2 | Date/Time 4 |
|------|------|-------------|-------------|-------------|-----|-----|--------|-------------|
| BASSIGNANI, KASSONDRA | SB | 6/19/2006 17:14 PDT | 6/19/2006 17:14 PDT | | | | | |
| BASSIGNANI, KASSONDRA | EB | 6/19/2006 17:25 PDT | 6/19/2006 17:25 PDT | | | | | |
| BASSIGNANI, KASSONDRA | SL | 6/19/2006 18:31 PDT | 6/19/2006 18:31 PDT | | | | | |
| BASSIGNANI, KASSONDRA | EL | 6/19/2006 19:05 PDT | 6/19/2006 19:05 PDT | | | | | |
| BASSIGNANI, KASSONDRA | ES | 6/19/2006 22:44 PDT | 6/19/2006 22:44 PDT | | | | | |
| BASSIGNANI, KASSONDRA | SS | 6/20/2006 10:01 PDT | 6/20/2006 10:01 PDT | | | | | |
| BASSIGNANI, KASSONDRA | SB | 6/20/2006 12:46 PDT | 6/20/2006 12:46 PDT | | | | | |
| BASSIGNANI, KASSONDRA | EB | 6/20/2006 12:57 PDT | 6/20/2006 12:57 PDT | | | | | |
| BASSIGNANI, KASSONDRA | SL | 6/20/2006 15:37 PDT | 6/20/2006 15:37 PDT | | | | | |
| BASSIGNANI, KASSONDRA | EL | 6/20/2006 16:07 PDT | 6/20/2006 16:07 PDT | | | | | |
| BASSIGNANI, KASSONDRA | ES | 6/20/2006 17:46 PDT | 6/20/2006 17:46 PDT | | | | | |
| BASSIGNANI, KASSONDRA | SS | 6/21/2006 13:31 PDT | 6/21/2006 13:31 PDT | | | | | |
| BASSIGNANI, KASSONDRA | SB | 6/21/2006 15:33 PDT | 6/21/2006 15:33 PDT | | | | | |
| BASSIGNANI, KASSONDRA | EB | 6/21/2006 15:45 PDT | 6/21/2006 15:45 PDT | | | | | |
| BASSIGNANI, KASSONDRA | SL | 6/21/2006 16:51 PDT | 6/21/2006 16:51 PDT | | | | | |
| BASSIGNANI, KASSONDRA | EL | 6/21/2006 17:21 PDT | 6/21/2006 17:21 PDT | | | | | |
| BASSIGNANI, KASSONDRA | ES | 6/21/2006 22:46 PDT | 6/21/2006 22:46 PDT | | | | | |
| BASSIGNANI, KASSONDRA | SS | 6/23/2006 14:06 PDT | 6/23/2006 14:06 PDT | | | | | |
| BASSIGNANI, KASSONDRA | SB | 6/23/2006 16:27 PDT | 6/23/2006 16:27 PDT | | | | | |
| BASSIGNANI, KASSONDRA | EB | 6/23/2006 16:38 PDT | 6/23/2006 16:38 PDT | | | | | |
| BASSIGNANI, KASSONDRA | SL | 6/23/2006 18:29 PDT | 6/23/2006 18:29 PDT | | | | | |
| BASSIGNANI, KASSONDRA | EL | 6/23/2006 19:00 PDT | 6/23/2006 19:00 PDT | | | | | |
| BASSIGNANI, KASSONDRA | ES | 6/23/2006 22:34 PDT | 6/23/2006 22:34 PDT | | | | | |
| BASSIGNANI, KASSONDRA | SS | 6/24/2006 15:30 PDT | | 6/24/2006 15:30 PDT | 1868 | N | COSSOLOTTO, MICHAEL | 6/25/2006 10:46 PDT |
| BASSIGNANI, KASSONDRA | SB | 6/24/2006 18:20 PDT | 6/24/2006 18:20 PDT | | | | | |
| BASSIGNANI, KASSONDRA | SS | 6/24/2006 18:20 PDT | | | | | | |
| BASSIGNANI, KASSONDRA | EB | 6/24/2006 18:31 PDT | 6/24/2006 18:31 PDT | | | | | |
| BASSIGNANI, KASSONDRA | SL | 6/24/2006 19:38 PDT | 6/24/2006 19:38 PDT | | | | | |
| BASSIGNANI, KASSONDRA | EL | 6/24/2006 20:09 PDT | 6/24/2006 20:09 PDT | | | | | |
| BASSIGNANI, KASSONDRA | ES | 6/24/2006 22:27 PDT | 6/24/2006 22:27 PDT | | | | | |
| BASSIGNANI, KASSONDRA | 2489754 SS | 6/25/2006 15:00 PDT | | 6/25/2006 15:00 PDT | 1868 | N | HANSEN, REBECCA | 6/27/2006 06:48 PDT |
| BASSIGNANI, KASSONDRA | SB | 6/25/2006 17:32 PDT | 6/25/2006 17:32 PDT | | | | | |
| BASSIGNANI, KASSONDRA | EB | 6/25/2006 17:44 PDT | 6/25/2006 17:44 PDT | | | | | |
| BASSIGNANI, KASSONDRA | SL | 6/25/2006 19:46 PDT | 6/25/2006 19:46 PDT | | | | | |
| BASSIGNANI, KASSONDRA | EL | 6/25/2006 20:17 PDT | 6/25/2006 20:17 PDT | | | | | |
| BASSIGNANI, KASSONDRA | ES | 6/25/2006 23:26 PDT | 6/25/2006 23:26 PDT | | | | | |
| BASSIGNANI, KASSONDRA | SS | 6/26/2006 14:59 PDT | 6/26/2006 14:59 PDT | | | | | |
| BASSIGNANI, KASSONDRA | SB | 6/26/2006 17:02 PDT | 6/26/2006 17:02 PDT | | | | | |
| BASSIGNANI, KASSONDRA | EB | 6/26/2006 17:14 PDT | 6/26/2006 17:14 PDT | | | | | |
| BASSIGNANI, KASSONDRA | SL | 6/26/2006 19:31 PDT | 6/26/2006 19:31 PDT | | | | | |
| BASSIGNANI, KASSONDRA | EL | 6/26/2006 20:04 PDT | 6/26/2006 20:04 PDT | | | | | |
| BASSIGNANI, KASSONDRA | ES | 6/26/2006 23:05 PDT | 6/26/2006 23:05 PDT | | | | | |
| BASSIGNANI, KASSONDRA | SS | 6/27/2006 14:59 PDT | 6/27/2006 14:59 PDT | | | | | |
| BASSIGNANI, KASSONDRA | SB | 6/27/2006 16:56 PDT | 6/27/2006 16:56 PDT | | | | | |
| BASSIGNANI, KASSONDRA | EB | 6/27/2006 17:08 PDT | 6/27/2006 17:08 PDT | | | | | |
| BASSIGNANI, KASSONDRA | SL | 6/27/2006 19:20 PDT | | 6/27/2006 19:20 PDT | 1868 | N | HANSEN, REBECCA | 6/28/2006 22:54 PDT |
| BASSIGNANI, KASSONDRA | ES | 6/27/2006 19:53 PDT | | | | | | |
| BASSIGNANI, KASSONDRA | EL | 6/27/2006 19:53 PDT | 6/27/2006 19:53 PDT | | | | | |
| BASSIGNANI, KASSONDRA | ES | 6/27/2006 23:32 PDT | 6/27/2006 23:37 PDT | 6/27/2006 23:32 PDT | 1868 | N | HANSEN, REBECCA | 6/28/2006 22:55 PDT |
| BASSIGNANI, KASSONDRA | SS | 6/30/2006 15:01 PDT | 6/30/2006 15:01 PDT | | | | | |
| BASSIGNANI, KASSONDRA | SB | 6/30/2006 17:24 PDT | 6/30/2006 17:24 PDT | | | | | |
| BASSIGNANI, KASSONDRA | EB | 6/30/2006 17:35 PDT | 6/30/2006 17:35 PDT | | | | | |
| BASSIGNANI, KASSONDRA | SL | 6/30/2006 20:17 PDT | 6/30/2006 20:17 PDT | | | | | |
| BASSIGNANI, KASSONDRA | EL | 6/30/2006 20:17 PDT | | | | | | |
| BASSIGNANI, KASSONDRA | EL | 6/30/2006 20:47 PDT | | 6/30/2006 20:47 PDT | 1868 | N | COSSOLOTTO, MICHAEL | 7/3/2006 08:19 PDT |
| BASSIGNANI, KASSONDRA | ES | 6/30/2006 23:00 PDT | | 6/30/2006 23:00 PDT | 1868 | N | COSSOLOTTO, MICHAEL | 7/3/2006 08:19 PDT |
| BASSIGNANI, KASSONDRA | ES | 7/1/2006 00:11 PDT | 7/1/2006 00:11 PDT | 7/1/2006 00:11 PDT | 1868 | Y | COSSOLOTTO, MICHAEL | 7/3/2006 08:20 PDT |
| BASSIGNANI, KASSONDRA | SS | 7/1/2006 00:11 PDT | | | | | | |

CONFIDENTIAL

DTB0022

| Name | Num | Code | Time 1 | Time 2 | Time 3 | ID | Flag | Contact | Time 4 |
|---|---|---|---|---|---|---|---|---|---|
| BASSIGNANI, KASSONDRA | | SS | 7/1/2006 15:00 PDT | 7/1/2006 15:00 PDT | 7/1/2006 15:00 PDT | 1868 | N | COSSOLOTTO, MICHAEL | 7/3/2006 08:20 PDT |
| BASSIGNANI, KASSONDRA | | SS | 7/1/2006 15:00 PDT | | | | | | |
| BASSIGNANI, KASSONDRA | | SB | 7/1/2006 17:39 PDT | 7/1/2006 17:39 PDT | | | | | |
| BASSIGNANI, KASSONDRA | | EB | 7/1/2006 17:51 PDT | 7/1/2006 17:51 PDT | | | | | |
| BASSIGNANI, KASSONDRA | | SL | 7/1/2006 19:01 PDT | 7/1/2006 19:01 PDT | | | | | |
| BASSIGNANI, KASSONDRA | | EL | 7/1/2006 19:34 PDT | 7/1/2006 19:34 PDT | | | | | |
| BASSIGNANI, KASSONDRA | | ES | 7/1/2006 19:34 PDT | | | | | | |
| BASSIGNANI, KASSONDRA | | ES | 7/1/2006 23:00 PDT | | 7/1/2006 23:00 PDT | 1868 | N | COSSOLOTTO, MICHAEL | 7/3/2006 08:20 PDT |
| BASSIGNANI, KASSONDRA | 2489754 | ES | 7/2/2006 00:09 PDT | 7/2/2006 00:09 PDT | 7/2/2006 00:09 PDT | 1868 | Y | HANSEN, REBECCA | 7/3/2006 08:10 PDT |
| BASSIGNANI, KASSONDRA | | SS | 7/2/2006 15:06 PDT | 7/2/2006 15:06 PDT | | | | | |
| BASSIGNANI, KASSONDRA | | SB | 7/2/2006 17:54 PDT | 7/2/2006 17:54 PDT | | | | | |
| BASSIGNANI, KASSONDRA | | EB | 7/2/2006 18:12 PDT | 7/2/2006 18:12 PDT | | | | | |
| BASSIGNANI, KASSONDRA | | SL | 7/2/2006 19:40 PDT | 7/2/2006 19:40 PDT | | | | | |
| BASSIGNANI, KASSONDRA | | EL | 7/2/2006 20:13 PDT | 7/2/2006 20:13 PDT | | | | | |
| BASSIGNANI, KASSONDRA | | SB | 7/2/2006 22:00 PDT | | 7/2/2006 22:00 PDT | 1868 | N | HANSEN, REBECCA | 7/3/2006 08:10 PDT |
| BASSIGNANI, KASSONDRA | | EB | 7/2/2006 22:10 PDT | | 7/2/2006 22:10 PDT | 1868 | N | HANSEN, REBECCA | 7/3/2006 08:10 PDT |
| BASSIGNANI, KASSONDRA | | ES | 7/2/2006 23:26 PDT | 7/2/2006 23:26 PDT | | | | | |
| BASSIGNANI, KASSONDRA | | SS | 7/3/2006 14:59 PDT | 7/3/2006 14:59 PDT | | | | | |
| BASSIGNANI, KASSONDRA | | SB | 7/3/2006 17:39 PDT | 7/3/2006 17:39 PDT | | | | | |
| BASSIGNANI, KASSONDRA | | EB | 7/3/2006 17:50 PDT | 7/3/2006 17:50 PDT | | | | | |
| BASSIGNANI, KASSONDRA | | SL | 7/3/2006 20:41 PDT | 7/3/2006 20:41 PDT | | | | | |
| BASSIGNANI, KASSONDRA | | EL | 7/3/2006 21:11 PDT | 7/3/2006 21:11 PDT | | | | | |
| BASSIGNANI, KASSONDRA | | ES | 7/3/2006 23:16 PDT | 7/3/2006 23:16 PDT | | | | | |
| BASSIGNANI, KASSONDRA | | SS | 7/7/2006 15:03 PDT | 7/7/2006 15:03 PDT | | | | | |
| BASSIGNANI, KASSONDRA | | SB | 7/7/2006 18:33 PDT | 7/7/2006 18:33 PDT | | | | | |
| BASSIGNANI, KASSONDRA | | EB | 7/7/2006 18:44 PDT | 7/7/2006 18:44 PDT | | | | | |
| BASSIGNANI, KASSONDRA | | SL | 7/7/2006 21:00 PDT | 7/7/2006 21:12 PDT | 7/7/2006 21:00 PDT | 1868 | N | MURPHY, LISA | 7/8/2006 00:01 PDT |
| BASSIGNANI, KASSONDRA | | EL | 7/7/2006 21:42 PDT | 7/7/2006 21:42 PDT | | | | | |
| BASSIGNANI, KASSONDRA | | ES | 7/7/2006 23:45 PDT | 7/7/2006 23:51 PDT | 7/7/2006 23:35 PDT | 1868 | N | MURPHY, LISA | 7/8/2006 00:01 PDT |
| | | | | | 7/7/2006 23:45 PDT | 1868 | N | MURPHY, LISA | 7/8/2006 00:01 PDT |
| | | | | | 7/7/2006 23:30 PDT | 1868 | N | MURPHY, LISA | 7/8/2006 23:39 PDT |
| | | | | | 7/7/2006 23:45 PDT | 1868 | N | MURPHY, LISA | 7/8/2006 23:39 PDT |
| BASSIGNANI, KASSONDRA | | SS | 7/8/2006 15:02 PDT | 7/8/2006 15:02 PDT | | | | | |
| BASSIGNANI, KASSONDRA | | SB | 7/8/2006 17:39 PDT | 7/8/2006 17:39 PDT | | | | | |
| BASSIGNANI, KASSONDRA | | EB | 7/8/2006 17:52 PDT | 7/8/2006 17:52 PDT | | | | | |
| BASSIGNANI, KASSONDRA | | SL | 7/8/2006 19:58 PDT | 7/8/2006 19:58 PDT | | | | | |
| BASSIGNANI, KASSONDRA | | EL | 7/8/2006 20:28 PDT | 7/8/2006 20:28 PDT | | | | | |
| BASSIGNANI, KASSONDRA | | ES | 7/8/2006 23:26 PDT | 7/8/2006 23:26 PDT | | | | | |
| BASSIGNANI, KASSONDRA | 2489754 | SS | 7/10/2006 15:00 PDT | 7/10/2006 15:00 PDT | | | | | |
| BASSIGNANI, KASSONDRA | | SB | 7/10/2006 16:57 PDT | 7/10/2006 16:57 PDT | | | | | |
| BASSIGNANI, KASSONDRA | | EB | 7/10/2006 17:08 PDT | 7/10/2006 17:08 PDT | | | | | |
| BASSIGNANI, KASSONDRA | | SL | 7/10/2006 20:11 PDT | 7/10/2006 20:11 PDT | | | | | |
| BASSIGNANI, KASSONDRA | | EL | 7/10/2006 20:42 PDT | 7/10/2006 20:42 PDT | | | | | |
| BASSIGNANI, KASSONDRA | | ES | 7/10/2006 23:30 PDT | 7/10/2006 23:34 PDT | 7/10/2006 23:30 PDT | 1868 | N | MURPHY, LISA | 7/12/2006 04:04 PDT |
| BASSIGNANI, KASSONDRA | | SS | 7/12/2006 15:00 PDT | 7/12/2006 15:00 PDT | | | | | |
| BASSIGNANI, KASSONDRA | | SB | 7/12/2006 17:52 PDT | 7/12/2006 17:52 PDT | | | | | |
| BASSIGNANI, KASSONDRA | | EB | 7/12/2006 18:04 PDT | 7/12/2006 18:04 PDT | | | | | |
| BASSIGNANI, KASSONDRA | | SL | 7/12/2006 19:50 PDT | 7/12/2006 19:50 PDT | | | | | |
| BASSIGNANI, KASSONDRA | | EL | 7/12/2006 20:24 PDT | 7/12/2006 20:24 PDT | | | | | |
| BASSIGNANI, KASSONDRA | | ES | 7/12/2006 23:00 PDT | 7/12/2006 23:00 PDT | | | | | |
| BASSIGNANI, KASSONDRA | | SS | 7/13/2006 15:00 PDT | 7/13/2006 15:00 PDT | | | | | |
| BASSIGNANI, KASSONDRA | | SB | 7/13/2006 17:21 PDT | 7/13/2006 17:21 PDT | | | | | |
| BASSIGNANI, KASSONDRA | | EB | 7/13/2006 17:32 PDT | 7/13/2006 17:32 PDT | | | | | |
| BASSIGNANI, KASSONDRA | | SL | 7/13/2006 18:26 PDT | 7/13/2006 18:26 PDT | | | | | |
| BASSIGNANI, KASSONDRA | | EL | 7/13/2006 18:57 PDT | 7/13/2006 18:57 PDT | | | | | |
| BASSIGNANI, KASSONDRA | | ES | 7/13/2006 23:07 PDT | 7/13/2006 23:07 PDT | | | | | |
| BASSIGNANI, KASSONDRA | | SS | 7/14/2006 15:03 PDT | 7/14/2006 15:03 PDT | | | | | |
| BASSIGNANI, KASSONDRA | | SB | 7/14/2006 17:24 PDT | 7/14/2006 17:24 PDT | | | | | |

CONFIDENTIAL

DTB0023

| Name | Code | Time 1 | Time 2 | Time 3 | ID | Flag | Agent | Time 4 |
|---|---|---|---|---|---|---|---|---|
| BASSIGNANI, KASSONDRA | EB | 7/31/2006 10:31 PDT | 7/31/2006 10:31 PDT | | | | | |
| BASSIGNANI, KASSONDRA | SL | 7/31/2006 11:13 PDT | 7/31/2006 11:13 PDT | | | | | |
| BASSIGNANI, KASSONDRA | EL | 7/31/2006 11:44 PDT | 7/31/2006 11:44 PDT | | | | | |
| BASSIGNANI, KASSONDRA | ES | 7/31/2006 15:31 PDT | 7/31/2006 15:31 PDT | | | | | |
| BASSIGNANI, KASSONDRA | SS | 8/1/2006 08:01 PDT | 8/1/2006 08:01 PDT | | | | | |
| BASSIGNANI, KASSONDRA | ES | 8/1/2006 09:29 PDT | 8/1/2006 09:29 PDT | | | | | |
| BASSIGNANI, KASSONDRA | SS | 8/4/2006 15:00 PDT | 8/4/2006 15:00 PDT | | | | | |
| BASSIGNANI, KASSONDRA | SB | 8/4/2006 17:54 PDT | 8/4/2006 17:54 PDT | | | | | |
| BASSIGNANI, KASSONDRA | EB | 8/4/2006 18:06 PDT | 8/4/2006 18:06 PDT | | | | | |
| BASSIGNANI, KASSONDRA | SL | 8/4/2006 19:52 PDT | 8/4/2006 19:52 PDT | | | | | |
| BASSIGNANI, KASSONDRA | EL | 8/4/2006 20:25 PDT | 8/4/2006 20:25 PDT | | | | | |
| BASSIGNANI, KASSONDRA | ES | 8/4/2006 23:12 PDT | 8/4/2006 23:12 PDT | | | | | |
| BASSIGNANI, KASSONDRA | SS | 8/5/2006 07:25 PDT | 8/5/2006 07:25 PDT | | | | | |
| BASSIGNANI, KASSONDRA | SB | 8/5/2006 10:03 PDT | 8/5/2006 10:03 PDT | | | | | |
| BASSIGNANI, KASSONDRA | EB | 8/5/2006 10:13 PDT | 8/5/2006 10:13 PDT | | | | | |
| BASSIGNANI, KASSONDRA | SL | 8/5/2006 13:56 PDT | 8/5/2006 13:56 PDT | | | | | |
| BASSIGNANI, KASSONDRA | EL | 8/5/2006 14:26 PDT | | 8/5/2006 14:26 PDT | 1868 | N | HANSEN, JOHN | 8/5/2006 15:46 PDT |
| BASSIGNANI, KASSONDRA | SB | 8/5/2006 15:00 PDT | | 8/5/2006 15:00 PDT | 1868 | N | HANSEN, JOHN | 8/5/2006 15:46 PDT |
| BASSIGNANI, KASSONDRA | EB | 8/5/2006 15:10 PDT | | 8/5/2006 15:10 PDT | 1868 | N | HANSEN, JOHN | 8/5/2006 15:46 PDT |
| BASSIGNANI, KASSONDRA | ES | 8/5/2006 15:35 PDT | 8/5/2006 15:35 PDT | | | | | |
| BASSIGNANI, KASSONDRA | 2489754 SS | 8/9/2006 15:01 PDT | 8/9/2006 15:01 PDT | | | | | |
| BASSIGNANI, KASSONDRA | SB | 8/9/2006 18:03 PDT | 8/9/2006 18:03 PDT | | | | | |
| BASSIGNANI, KASSONDRA | EB | 8/9/2006 18:13 PDT | | 8/9/2006 18:13 PDT | 1868 | N | HANSEN, JOHN | 8/10/2006 08:30 PDT |
| BASSIGNANI, KASSONDRA | SL | 8/9/2006 19:09 PDT | 8/9/2006 19:09 PDT | | | | | |
| BASSIGNANI, KASSONDRA | EL | 8/9/2006 19:19 PDT | | 8/9/2006 19:19 PDT | 1868 | N | HANSEN, JOHN | 8/10/2006 08:30 PDT |
| BASSIGNANI, KASSONDRA | SB | 8/9/2006 21:20 PDT | | 8/9/2006 21:20 PDT | 1868 | N | HANSEN, JOHN | 8/10/2006 08:30 PDT |
| BASSIGNANI, KASSONDRA | EB | 8/9/2006 21:30 PDT | | 8/9/2006 21:30 PDT | 1868 | N | HANSEN, JOHN | 8/10/2006 08:30 PDT |
| BASSIGNANI, KASSONDRA | ES | 8/9/2006 23:08 PDT | 8/9/2006 23:08 PDT | | | | | |
| BASSIGNANI, KASSONDRA | SS | 8/10/2006 14:52 PDT | 8/10/2006 14:52 PDT | | | | | |
| BASSIGNANI, KASSONDRA | SB | 8/10/2006 16:56 PDT | 8/10/2006 16:56 PDT | | | | | |
| BASSIGNANI, KASSONDRA | EB | 8/10/2006 17:07 PDT | 8/10/2006 17:07 PDT | | | | | |
| BASSIGNANI, KASSONDRA | SL | 8/10/2006 19:00 PDT | | 8/10/2006 19:00 PDT | 1868 | N | HANSEN, JOHN | 8/11/2006 14:03 PDT |
| BASSIGNANI, KASSONDRA | EL | 8/10/2006 19:30 PDT | | 8/10/2006 19:30 PDT | 1868 | N | HANSEN, JOHN | 8/11/2006 14:03 PDT |
| BASSIGNANI, KASSONDRA | SB | 8/10/2006 21:20 PDT | | 8/10/2006 21:20 PDT | 1868 | N | HANSEN, JOHN | 8/11/2006 14:03 PDT |
| BASSIGNANI, KASSONDRA | EB | 8/10/2006 21:30 PDT | | 8/10/2006 21:30 PDT | 1868 | N | HANSEN, JOHN | 8/11/2006 14:03 PDT |
| BASSIGNANI, KASSONDRA | ES | 8/10/2006 23:03 PDT | 8/10/2006 23:03 PDT | | | | | |
| BASSIGNANI, KASSONDRA | SS | 8/11/2006 14:59 PDT | 8/11/2006 14:59 PDT | | | | | |
| BASSIGNANI, KASSONDRA | SB | 8/11/2006 17:58 PDT | 8/11/2006 17:58 PDT | | | | | |
| BASSIGNANI, KASSONDRA | EB | 8/11/2006 18:14 PDT | 8/11/2006 18:14 PDT | | | | | |
| BASSIGNANI, KASSONDRA | SL | 8/11/2006 19:00 PDT | 8/11/2006 19:00 PDT | | | | | |
| BASSIGNANI, KASSONDRA | EL | 8/11/2006 19:31 PDT | 8/11/2006 19:31 PDT | | | | | |
| BASSIGNANI, KASSONDRA | ES | 8/11/2006 23:17 PDT | 8/11/2006 23:17 PDT | | | | | |
| BASSIGNANI, KASSONDRA | 2489754 SS | 8/15/2006 07:26 PDT | 8/15/2006 07:26 PDT | | | | | |
| BASSIGNANI, KASSONDRA | SB | 8/15/2006 10:22 PDT | 8/15/2006 10:22 PDT | | | | | |
| BASSIGNANI, KASSONDRA | EB | 8/15/2006 10:35 PDT | 8/15/2006 10:35 PDT | | | | | |
| BASSIGNANI, KASSONDRA | SL | 8/15/2006 11:05 PDT | 8/15/2006 11:05 PDT | | | | | |
| BASSIGNANI, KASSONDRA | EL | 8/15/2006 11:56 PDT | 8/15/2006 11:36 PDT | 8/15/2006 11:56 PDT | 1868 | N | HANSEN, JOHN | 8/19/2006 01:46 PDT |
| BASSIGNANI, KASSONDRA | SB | 8/15/2006 13:29 PDT | 8/15/2006 13:29 PDT | | | | | |
| BASSIGNANI, KASSONDRA | EB | 8/15/2006 13:39 PDT | | 8/15/2006 13:39 PDT | 1868 | N | HANSEN, JOHN | 8/16/2006 11:21 PDT |
| BASSIGNANI, KASSONDRA | ES | 8/15/2006 16:17 PDT | 8/15/2006 16:17 PDT | | | | | |
| BASSIGNANI, KASSONDRA | SS | 8/18/2006 15:00 PDT | 8/18/2006 15:02 PDT | 8/18/2006 15:00 PDT | 1868 | N | HANSEN, JOHN | 8/19/2006 01:48 PDT |
| BASSIGNANI, KASSONDRA | SB | 8/18/2006 17:22 PDT | 8/18/2006 17:22 PDT | | | | | |
| BASSIGNANI, KASSONDRA | EB | 8/18/2006 17:34 PDT | 8/18/2006 17:34 PDT | | | | | |
| BASSIGNANI, KASSONDRA | SL | 8/18/2006 18:49 PDT | 8/18/2006 18:49 PDT | | | | | |
| BASSIGNANI, KASSONDRA | EL | 8/18/2006 19:21 PDT | 8/18/2006 19:21 PDT | | | | | |
| BASSIGNANI, KASSONDRA | SB | 8/18/2006 20:46 PDT | 8/18/2006 20:46 PDT | | | | | |
| BASSIGNANI, KASSONDRA | EB | 8/18/2006 20:57 PDT | 8/18/2006 20:57 PDT | | | | | |
| BASSIGNANI, KASSONDRA | ES | 8/18/2006 23:09 PDT | 8/18/2006 22:51 PDT | 8/18/2006 23:12 PDT | 1868 | N | HANSEN, JOHN | 8/19/2006 01:48 PDT |

CONFIDENTIAL

DTB0025

| Name | Code | Time 1 | Time 2 | Time 3 | Num | Flag | Name | Time Right |
|---|---|---|---|---|---|---|---|---|
| BASSIGNANI, KASSONDRA | | | | 8/18/2006 23:09 PDT | 1868 | N | HANSEN, JOHN | 8/19/2006 01:48 PDT |
| BASSIGNANI, KASSONDRA | SS | 8/19/2006 14:52 PDT | 8/19/2006 14:52 PDT | | | | | |
| BASSIGNANI, KASSONDRA | SB | 8/19/2006 17:14 PDT | 8/19/2006 17:14 PDT | | | | | |
| BASSIGNANI, KASSONDRA | EB | 8/19/2006 17:29 PDT | 8/19/2006 17:29 PDT | | | | | |
| BASSIGNANI, KASSONDRA | SL | 8/19/2006 18:34 PDT | 8/19/2006 18:34 PDT | | | | | |
| BASSIGNANI, KASSONDRA | EL | 8/19/2006 19:06 PDT | 8/19/2006 19:06 PDT | | | | | |
| BASSIGNANI, KASSONDRA | ES | 8/19/2006 23:07 PDT | 8/19/2006 23:07 PDT | | | | | |
| BASSIGNANI, KASSONDRA | 2489754 SS | 8/24/2006 17:55 PDT | 8/24/2006 17:55 PDT | | | | | |
| BASSIGNANI, KASSONDRA | SL | 8/24/2006 19:30 PDT | | 8/24/2006 19:30 PDT | 1868 | N | HANSEN, JOHN | 8/25/2006 09:48 PDT |
| BASSIGNANI, KASSONDRA | EL | 8/24/2006 20:00 PDT | | 8/24/2006 20:00 PDT | 1868 | N | HANSEN, JOHN | 8/25/2006 09:48 PDT |
| BASSIGNANI, KASSONDRA | SB | 8/24/2006 22:00 PDT | | 8/24/2006 22:00 PDT | 1868 | N | HANSEN, JOHN | 8/25/2006 09:49 PDT |
| BASSIGNANI, KASSONDRA | EB | 8/24/2006 22:10 PDT | | 8/24/2006 22:10 PDT | 1868 | N | HANSEN, JOHN | 8/25/2006 09:49 PDT |
| BASSIGNANI, KASSONDRA | ES | 8/24/2006 23:33 PDT | 8/24/2006 23:03 PDT | 8/24/2006 23:33 PDT | 1868 | N | HANSEN, JOHN | 8/25/2006 09:48 PDT |
| BASSIGNANI, KASSONDRA | SS | 8/25/2006 17:56 PDT | 8/25/2006 17:56 PDT | | | | | |
| BASSIGNANI, KASSONDRA | SB | 8/25/2006 20:51 PDT | 8/25/2006 20:51 PDT | | | | | |
| BASSIGNANI, KASSONDRA | EB | 8/25/2006 21:01 PDT | | 8/25/2006 21:01 PDT | 1868 | N | HANSEN, JOHN | 8/25/2006 23:51 PDT |
| BASSIGNANI, KASSONDRA | SL | 8/25/2006 22:00 PDT | | 8/25/2006 22:00 PDT | 1868 | N | HANSEN, JOHN | 8/25/2006 23:52 PDT |
| BASSIGNANI, KASSONDRA | EL | 8/25/2006 22:30 PDT | | 8/25/2006 22:30 PDT | 1868 | N | HANSEN, JOHN | 8/25/2006 23:52 PDT |
| BASSIGNANI, KASSONDRA | ES | 8/25/2006 23:51 PDT | 8/25/2006 23:21 PDT | 8/25/2006 23:51 PDT | 1868 | N | HANSEN, JOHN | 8/25/2006 23:52 PDT |
| BASSIGNANI, KASSONDRA | 2489754 SS | 8/28/2006 07:30 PDT | 8/28/2006 07:30 PDT | | | | | |
| BASSIGNANI, KASSONDRA | ES | 8/28/2006 08:24 PDT | 8/28/2006 08:24 PDT | | | | | |
| BASSIGNANI, KASSONDRA | SS | 8/28/2006 14:57 PDT | 8/28/2006 14:57 PDT | | | | | |
| BASSIGNANI, KASSONDRA | SB | 8/28/2006 16:59 PDT | 8/28/2006 16:59 PDT | | | | | |
| BASSIGNANI, KASSONDRA | EB | 8/28/2006 17:17 PDT | 8/28/2006 17:17 PDT | | | | | |
| BASSIGNANI, KASSONDRA | SL | 8/28/2006 19:14 PDT | 8/28/2006 19:14 PDT | | | | | |
| BASSIGNANI, KASSONDRA | EL | 8/28/2006 20:32 PDT | 8/28/2006 20:02 PDT | 8/28/2006 20:17 PDT | 1868 | N | HANSEN, JOHN | 8/29/2006 19:33 PDT |
| | | | | 8/28/2006 20:32 PDT | 1868 | N | HANSEN, JOHN | 8/29/2006 19:36 PDT |
| BASSIGNANI, KASSONDRA | ES | 8/28/2006 23:21 PDT | 8/28/2006 23:21 PDT | | | | | |
| BASSIGNANI, KASSONDRA | SS | 8/29/2006 07:34 PDT | 8/29/2006 07:34 PDT | | | | | |
| BASSIGNANI, KASSONDRA | SB | 8/29/2006 10:22 PDT | 8/29/2006 10:22 PDT | | | | | |
| BASSIGNANI, KASSONDRA | EB | 8/29/2006 10:35 PDT | 8/29/2006 10:35 PDT | | | | | |
| BASSIGNANI, KASSONDRA | SL | 8/29/2006 11:51 PDT | 8/29/2006 11:51 PDT | | | | | |
| BASSIGNANI, KASSONDRA | EL | 8/29/2006 12:25 PDT | 8/29/2006 12:25 PDT | | | | | |
| BASSIGNANI, KASSONDRA | ES | 8/29/2006 16:08 PDT | 8/29/2006 15:46 PDT | 8/29/2006 16:01 PDT | 1868 | N | HANSEN, JOHN | 8/29/2006 19:34 PDT |
| | | | | 8/29/2006 16:08 PDT | 1868 | N | HANSEN, JOHN | 8/29/2006 19:36 PDT |
| BASSIGNANI, KASSONDRA | SS | 8/31/2006 14:42 PDT | 8/31/2006 14:42 PDT | | | | | |
| BASSIGNANI, KASSONDRA | SB | 8/31/2006 17:12 PDT | 8/31/2006 17:12 PDT | | | | | |
| BASSIGNANI, KASSONDRA | EB | 8/31/2006 17:22 PDT | | 8/31/2006 17:22 PDT | 1868 | N | HANSEN, JOHN | 9/1/2006 02:51 PDT |
| BASSIGNANI, KASSONDRA | ES | 8/31/2006 18:21 PDT | | | | | | |
| BASSIGNANI, KASSONDRA | SL | 8/31/2006 18:21 PDT | 8/31/2006 18:21 PDT | | | | | |
| BASSIGNANI, KASSONDRA | EL | 8/31/2006 18:51 PDT | | 8/31/2006 18:51 PDT | 1868 | N | HANSEN, JOHN | 9/1/2006 02:51 PDT |
| BASSIGNANI, KASSONDRA | SB | 8/31/2006 20:30 PDT | | 8/31/2006 20:30 PDT | 1868 | N | HANSEN, JOHN | 9/1/2006 02:51 PDT |
| BASSIGNANI, KASSONDRA | EB | 8/31/2006 20:40 PDT | | 8/31/2006 20:40 PDT | 1868 | N | HANSEN, JOHN | 9/1/2006 02:51 PDT |
| BASSIGNANI, KASSONDRA | ES | 8/31/2006 23:12 PDT | 8/31/2006 23:05 PDT | 8/31/2006 23:12 PDT | 1868 | N | HANSEN, JOHN | 9/1/2006 02:52 PDT |
| BASSIGNANI, KASSONDRA | SS | 9/1/2006 15:02 PDT | 9/1/2006 15:02 PDT | | | | | |
| BASSIGNANI, KASSONDRA | SB | 9/1/2006 17:00 PDT | | 9/1/2006 17:00 PDT | 1868 | N | HANSEN, JOHN | 9/2/2006 04:30 PDT |
| BASSIGNANI, KASSONDRA | EB | 9/1/2006 17:10 PDT | | 9/1/2006 17:10 PDT | 1868 | N | HANSEN, JOHN | 9/2/2006 04:30 PDT |
| BASSIGNANI, KASSONDRA | SL | 9/1/2006 18:35 PDT | 9/1/2006 18:35 PDT | | | | | |
| BASSIGNANI, KASSONDRA | EL | 9/1/2006 19:05 PDT | 9/1/2006 19:05 PDT | | | | | |
| BASSIGNANI, KASSONDRA | SB | 9/1/2006 21:00 PDT | | 9/1/2006 21:00 PDT | 1868 | N | HANSEN, JOHN | 9/2/2006 04:30 PDT |
| BASSIGNANI, KASSONDRA | EB | 9/1/2006 21:10 PDT | | 9/1/2006 21:10 PDT | 1868 | N | HANSEN, JOHN | 9/2/2006 04:30 PDT |
| BASSIGNANI, KASSONDRA | ES | 9/1/2006 22:58 PDT | 9/1/2006 22:58 PDT | | | | | |
| BASSIGNANI, KASSONDRA | SS | 9/2/2006 15:00 PDT | | 9/2/2006 15:00 PDT | 1868 | N | HANSEN, JOHN | 9/2/2006 15:07 PDT |
| BASSIGNANI, KASSONDRA | SB | 9/2/2006 17:38 PDT | 9/2/2006 17:38 PDT | | | | | |
| BASSIGNANI, KASSONDRA | EB | 9/2/2006 17:51 PDT | 9/2/2006 17:51 PDT | | | | | |
| BASSIGNANI, KASSONDRA | SL | 9/2/2006 20:02 PDT | 9/2/2006 20:02 PDT | | | | | |
| BASSIGNANI, KASSONDRA | EL | 9/2/2006 20:34 PDT | 9/2/2006 20:34 PDT | | | | | |
| BASSIGNANI, KASSONDRA | ES | 9/2/2006 23:30 PDT | | 9/2/2006 23:30 PDT | 1868 | N | HANSEN, JOHN | 9/2/2006 23:30 PDT |

CONFIDENTIAL

DTB0026

| Name | ID | Code | Time 1 | Time 2 | Time 3 | Num | Flag | Person | Time 4 |
|---|---|---|---|---|---|---|---|---|---|
| BASSIGNANI, KASSONDRA | | ES | 9/26/2006 22:11 PDT | 9/26/2006 22:11 PDT | | | | | |
| BASSIGNANI, KASSONDRA | | SS | 9/29/2006 15:24 PDT | 9/29/2006 15:24 PDT | | | | | |
| BASSIGNANI, KASSONDRA | | SB | 9/29/2006 17:37 PDT | 9/29/2006 17:37 PDT | | | | | |
| BASSIGNANI, KASSONDRA | | EB | 9/29/2006 17:51 PDT | 9/29/2006 17:51 PDT | | | | | |
| BASSIGNANI, KASSONDRA | | SL | 9/29/2006 19:12 PDT | 9/29/2006 19:12 PDT | | | | | |
| BASSIGNANI, KASSONDRA | | EL | 9/29/2006 19:42 PDT | 9/29/2006 19:42 PDT | | | | | |
| BASSIGNANI, KASSONDRA | | ES | 9/29/2006 23:34 PDT | 9/29/2006 23:34 PDT | | | | | |
| BASSIGNANI, KASSONDRA | | SS | 9/30/2006 14:56 PDT | 9/30/2006 14:56 PDT | | | | | |
| BASSIGNANI, KASSONDRA | | SB | 9/30/2006 17:46 PDT | 9/30/2006 17:46 PDT | | | | | |
| BASSIGNANI, KASSONDRA | | EB | 9/30/2006 17:57 PDT | 9/30/2006 17:57 PDT | | | | | |
| BASSIGNANI, KASSONDRA | | SL | 9/30/2006 20:22 PDT | 9/30/2006 20:22 PDT | | | | | |
| BASSIGNANI, KASSONDRA | | EL | 9/30/2006 20:53 PDT | 9/30/2006 20:53 PDT | | | | | |
| BASSIGNANI, KASSONDRA | | SB | 9/30/2006 21:40 PDT | | 9/30/2006 21:40 PDT | 1868 | N | HANSEN, JOHN | 9/30/2006 21:52 PDT |
| BASSIGNANI, KASSONDRA | | EB | 9/30/2006 21:50 PDT | | 9/30/2006 21:50 PDT | 1868 | N | HANSEN, JOHN | 9/30/2006 21:52 PDT |
| BASSIGNANI, KASSONDRA | | ES | 9/30/2006 23:00 PDT | | 9/30/2006 23:00 PDT | 1868 | N | HANSEN, JOHN | 9/30/2006 21:52 PDT |
| BASSIGNANI, KASSONDRA | 2489754 | SS | 10/2/2006 07:27 PDT | 10/2/2006 07:27 PDT | | | | | |
| BASSIGNANI, KASSONDRA | | SB | 10/2/2006 09:58 PDT | 10/2/2006 09:58 PDT | | | | | |
| BASSIGNANI, KASSONDRA | | EB | 10/2/2006 10:08 PDT | 10/2/2006 10:08 PDT | | | | | |
| BASSIGNANI, KASSONDRA | | SL | 10/2/2006 11:21 PDT | 10/2/2006 11:21 PDT | | | | | |
| BASSIGNANI, KASSONDRA | | EL | 10/2/2006 11:53 PDT | 10/2/2006 11:53 PDT | | | | | |
| BASSIGNANI, KASSONDRA | | ES | 10/2/2006 15:53 PDT | 10/2/2006 15:53 PDT | | | | | |
| BASSIGNANI, KASSONDRA | | SS | 10/3/2006 07:30 PDT | 10/3/2006 07:30 PDT | | | | | |
| BASSIGNANI, KASSONDRA | | SB | 10/3/2006 09:30 PDT | | 10/3/2006 09:30 PDT | 1868 | N | HANSEN, JOHN | 10/7/2006 04:50 PDT |
| BASSIGNANI, KASSONDRA | | EB | 10/3/2006 09:40 PDT | | 10/3/2006 09:40 PDT | 1868 | N | HANSEN, JOHN | 10/7/2006 04:50 PDT |
| BASSIGNANI, KASSONDRA | | SL | 10/3/2006 10:16 PDT | 10/3/2006 10:24 PDT | 10/3/2006 10:15 PDT | 1868 | N | HANSEN, JOHN | 10/7/2006 04:50 PDT |
| BASSIGNANI, KASSONDRA | | EL | 10/3/2006 10:56 PDT | 10/3/2006 10:56 PDT | | | | | |
| BASSIGNANI, KASSONDRA | | SB | 10/3/2006 13:30 PDT | | 10/3/2006 13:30 PDT | 1868 | N | HANSEN, JOHN | 10/7/2006 04:50 PDT |
| BASSIGNANI, KASSONDRA | | EB | 10/3/2006 13:40 PDT | | 10/3/2006 13:40 PDT | 1868 | N | HANSEN, JOHN | 10/7/2006 04:50 PDT |
| BASSIGNANI, KASSONDRA | | ES | 10/3/2006 16:10 PDT | 10/3/2006 16:10 PDT | | | | | |
| BASSIGNANI, KASSONDRA | | SS | 10/4/2006 08:01 PDT | 10/4/2006 08:01 PDT | | | | | |
| BASSIGNANI, KASSONDRA | | ES | 10/4/2006 09:55 PDT | 10/4/2006 09:55 PDT | | | | | |
| BASSIGNANI, KASSONDRA | | SS | 10/4/2006 16:03 PDT | 10/4/2006 16:03 PDT | | | | | |
| BASSIGNANI, KASSONDRA | | SB | 10/4/2006 18:00 PDT | | 10/4/2006 18:00 PDT | 1868 | N | HANSEN, JOHN | 10/7/2006 04:52 PDT |
| BASSIGNANI, KASSONDRA | | EB | 10/4/2006 18:10 PDT | | 10/4/2006 18:10 PDT | 1868 | N | HANSEN, JOHN | 10/7/2006 04:52 PDT |
| BASSIGNANI, KASSONDRA | | SL | 10/4/2006 19:19 PDT | 10/4/2006 19:19 PDT | | | | | |
| BASSIGNANI, KASSONDRA | | EL | 10/4/2006 19:50 PDT | 10/4/2006 19:50 PDT | | | | | |
| BASSIGNANI, KASSONDRA | | SB | 10/4/2006 21:30 PDT | | 10/4/2006 21:30 PDT | 1868 | N | HANSEN, JOHN | 10/7/2006 04:53 PDT |
| BASSIGNANI, KASSONDRA | | EB | 10/4/2006 21:40 PDT | | 10/4/2006 21:40 PDT | 1868 | N | HANSEN, JOHN | 10/7/2006 04:53 PDT |
| BASSIGNANI, KASSONDRA | | ES | 10/4/2006 23:38 PDT | 10/4/2006 23:38 PDT | | | | | |
| BASSIGNANI, KASSONDRA | | SS | 10/5/2006 14:58 PDT | 10/5/2006 14:58 PDT | | | | | |
| BASSIGNANI, KASSONDRA | | SB | 10/5/2006 18:08 PDT | 10/5/2006 18:08 PDT | | | | | |
| BASSIGNANI, KASSONDRA | | EB | 10/5/2006 18:19 PDT | 10/5/2006 18:19 PDT | | | | | |
| BASSIGNANI, KASSONDRA | | SL | 10/5/2006 19:39 PDT | 10/5/2006 19:39 PDT | | | | | |
| BASSIGNANI, KASSONDRA | | EL | 10/5/2006 20:10 PDT | 10/5/2006 20:10 PDT | | | | | |
| BASSIGNANI, KASSONDRA | | ES | 10/5/2006 23:29 PDT | 10/5/2006 23:29 PDT | | | | | |
| BASSIGNANI, KASSONDRA | | SS | 10/6/2006 07:10 PDT | 10/6/2006 07:10 PDT | | | | | |
| BASSIGNANI, KASSONDRA | | SB | 10/6/2006 09:06 PDT | 10/6/2006 09:06 PDT | | | | | |
| BASSIGNANI, KASSONDRA | | EB | 10/6/2006 09:17 PDT | 10/6/2006 09:17 PDT | | | | | |
| BASSIGNANI, KASSONDRA | | ES | 10/6/2006 11:40 PDT | 10/6/2006 11:40 PDT | 10/6/2006 11:40 PDT | 1868 | Y | HANSEN, JOHN | 10/7/2006 04:55 PDT |
| BASSIGNANI, KASSONDRA | | SL | 10/6/2006 11:40 PDT | | 10/6/2006 11:40 PDT | 1868 | N | HANSEN, JOHN | 10/7/2006 04:55 PDT |
| BASSIGNANI, KASSONDRA | | EL | 10/6/2006 19:20 PDT | | 10/6/2006 19:00 PDT | 1868 | N | HANSEN, JOHN | 10/7/2006 04:55 PDT |
| BASSIGNANI, KASSONDRA | | | | | 10/6/2006 19:20 PDT | 1868 | N | HANSEN, JOHN | 10/7/2006 04:56 PDT |
| BASSIGNANI, KASSONDRA | 2489754 | SS | 10/9/2006 17:48 PDT | | 10/9/2006 17:48 PDT | 1868 | N | MURPHY, LISA | 10/15/2006 09:00 PDT |
| BASSIGNANI, KASSONDRA | | | | | 10/9/2006 17:48 PDT | 1868 | Y | MURPHY, LISA | 10/15/2006 10:34 PDT |
| BASSIGNANI, KASSONDRA | | SS | 10/11/2006 07:36 PDT | 10/11/2006 07:36 PDT | | | | | |
| BASSIGNANI, KASSONDRA | | SB | 10/11/2006 09:52 PDT | 10/11/2006 09:52 PDT | | | | | |
| BASSIGNANI, KASSONDRA | | EB | 10/11/2006 10:03 PDT | 10/11/2006 10:03 PDT | | | | | |
| BASSIGNANI, KASSONDRA | | SL | 10/11/2006 11:31 PDT | 10/11/2006 11:31 PDT | | | | | |

CONFIDENTIAL

DTB0029

CONFIDENTIAL

**REDACTED**

| ID | Code | Date | Time | Date | Time | Date | Time | Year | Flag | Name | Date | Time |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | EB | 6/23/2006 | 19:07 PDT | 6/23/2006 | 19:07 PDT | | | | | | | |
| | ES | 6/23/2006 | 22:10 PDT | 6/23/2006 | 22:10 PDT | | | | | | | |
| | SS | 6/24/2006 | 16:26 PDT | 6/24/2006 | 16:26 PDT | | | | | | | |
| | SB | 6/24/2006 | 18:46 PDT | 6/24/2006 | 18:46 PDT | | | | | | | |
| | EB | 6/24/2006 | 18:56 PDT | 6/24/2006 | 18:56 PDT | | | | | | | |
| | ES | 6/24/2006 | 21:59 PDT | 6/24/2006 | 21:59 PDT | | | | | | | |
| | SS | 6/28/2006 | 08:31 PDT | 6/28/2006 | 08:31 PDT | | | | | | | |
| | SB | 6/28/2006 | 10:52 PDT | 6/28/2006 | 10:52 PDT | | | | | | | |
| | EB | 6/28/2006 | 11:02 PDT | 6/28/2006 | 11:02 PDT | | | | | | | |
| | SL | 6/28/2006 | 13:02 PDT | 6/28/2006 | 13:02 PDT | | | | | | | |
| | EL | 6/28/2006 | 13:35 PDT | 6/28/2006 | 13:35 PDT | | | | | | | |
| | SB | 8/28/2006 | 14:43 PDT | 6/28/2006 | 14:43 PDT | | | | | | | |
| | EB | 6/28/2006 | 14:53 PDT | 6/28/2006 | 14:53 PDT | | | | | | | |
| | ES | 6/28/2006 | 16:53 PDT | 6/28/2006 | 16:53 PDT | | | | | | | |
| | SS | 6/30/2006 | 16:27 PDT | 6/30/2006 | 16:27 PDT | | | | | | | |
| | SB | 6/30/2006 | 18:56 PDT | 6/30/2006 | 18:56 PDT | | | | | | | |
| | EB | 6/30/2006 | 19:06 PDT | 6/30/2006 | 19:06 PDT | | | | | | | |
| | ES | 6/30/2006 | 21:31 PDT | 6/30/2006 | 21:31 PDT | | | | | | | |
| | SS | 7/1/2006 | 10:10 PDT | 7/1/2006 | 10:10 PDT | | | | | | | |
| | SB | 7/1/2006 | 13:42 PDT | 7/1/2006 | 13:42 PDT | | | | | | | |
| | EB | 7/1/2006 | 13:54 PDT | 7/1/2006 | 13:54 PDT | | | | | | | |
| | SL | 7/1/2006 | 14:18 PDT | 7/1/2006 | 14:18 PDT | | | | | | | |
| | EL | 7/1/2006 | 14:18 PDT | | | | | | | | | |
| | EL | 7/1/2006 | 14:48 PDT | | | 7/1/2006 | 14:48 PDT | 1990 | N | CAMPBELL, LINDA | 7/1/2006 | 16:31 PDT |
| | SL | 7/1/2006 | 15:20 PDT | 7/1/2006 | 15:20 PDT | 7/1/2006 | 15:20 PDT | 1990 | Y | CAMPBELL, LINDA | 7/1/2006 | 16:31 PDT |
| | ES | 7/1/2006 | 16:30 PDT | | | 7/1/2006 | 16:30 PDT | 1990 | N | BELARSKI, ANNA | 7/2/2006 | 11:51 PDT |
| 2532168 | SS | 6/6/2006 | 05:01 PDT | 6/6/2006 | 05:01 PDT | | | | | | | |
| | SB | 6/6/2006 | 07:01 PDT | 6/6/2006 | 07:01 PDT | | | | | | | |
| | EB | 6/6/2006 | 07:18 PDT | 6/6/2006 | 07:18 PDT | | | | | | | |
| | SL | 6/6/2006 | 09:00 PDT | 6/6/2006 | 09:00 PDT | | | | | | | |
| | EL | 6/6/2006 | 09:30 PDT | 6/6/2006 | 09:30 PDT | | | | | | | |
| | SB | 6/6/2006 | 11:33 PDT | 6/6/2006 | 11:33 PDT | | | | | | | |
| | EB | 6/6/2006 | 11:43 PDT | 6/6/2006 | 11:43 PDT | | | | | | | |
| | ES | 6/6/2006 | 13:34 PDT | 6/6/2006 | 13:34 PDT | | | | | | | |
| | SS | 6/7/2006 | 05:30 PDT | 6/7/2006 | 05:30 PDT | | | | | | | |
| | SB | 6/7/2006 | 07:02 PDT | 6/7/2006 | 07:02 PDT | | | | | | | |
| | EB | 6/7/2006 | 07:14 PDT | 6/7/2006 | 07:14 PDT | | | | | | | |
| | SL | 6/7/2006 | 09:04 PDT | 6/7/2006 | 09:04 PDT | | | | | | | |
| | EL | 6/7/2006 | 09:35 PDT | 6/7/2006 | 09:35 PDT | | | | | | | |
| | SB | 6/7/2006 | 11:30 PDT | 6/7/2006 | 11:30 PDT | | | | | | | |
| | EB | 6/7/2006 | 11:40 PDT | 6/7/2006 | 11:40 PDT | | | | | | | |
| | ES | 6/7/2006 | 13:31 PDT | 6/7/2006 | 13:31 PDT | | | | | | | |
| | SS | 6/8/2006 | 05:28 PDT | 6/8/2006 | 05:28 PDT | | | | | | | |
| | SB | 6/8/2006 | 07:04 PDT | 6/8/2006 | 07:04 PDT | | | | | | | |

DTB0594

CONFIDENTIAL

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| EB | 6/8/2006 | 07:17 PDT | 6/8/2006 | 07:17 PDT | | | | | | | |
| SL | 6/8/2006 | 09:06 PDT | 6/8/2006 | 09:06 PDT | | | | | | | |
| EL | 6/8/2006 | 09:39 PDT | 6/8/2006 | 09:39 PDT | | | | | | | |
| SB | 6/8/2006 | 11:31 PDT | 6/8/2006 | 11:31 PDT | | | | | | | |
| EB | 6/8/2006 | 11:42 PDT | 6/8/2006 | 11:42 PDT | | | | | | | |
| ES | 6/8/2006 | 13:31 PDT | 6/8/2006 | 13:31 PDT | | | | | | | |
| SS | 6/9/2006 | 05:33 PDT | 6/9/2006 | 05:33 PDT | | | | | | | |
| SB | 6/9/2006 | 07:01 PDT | 6/9/2006 | 07:01 PDT | | | | | | | |
| EB | 6/9/2006 | 07:15 PDT | 6/9/2006 | 07:15 PDT | | | | | | | |
| SL | 6/9/2006 | 08:59 PDT | 6/9/2006 | 08:59 PDT | | | | | | | |
| EL | 6/9/2006 | 09:41 PDT | 6/9/2006 | 09:41 PDT | | | | | | | |
| SB | 6/9/2006 | 11:32 PDT | 6/9/2006 | 11:32 PDT | | | | | | | |
| EB | 6/9/2006 | 11:43 PDT | 6/9/2006 | 11:43 PDT | | | | | | | |
| ES | 6/9/2006 | 13:30 PDT | 6/9/2006 | 13:30 PDT | | | | | | | |
| SS | 6/12/2006 | 05:29 PDT | 6/12/2006 | 05:29 PDT | | | | | | | |
| SB | 6/12/2006 | 07:01 PDT | 6/12/2006 | 07:01 PDT | | | | | | | |
| EB | 6/12/2006 | 07:12 PDT | 6/12/2006 | 07:12 PDT | | | | | | | |
| SL | 6/12/2006 | 09:00 PDT | 6/12/2006 | 09:00 PDT | | | | | | | |
| EL | 6/12/2006 | 09:30 PDT | 6/12/2006 | 09:30 PDT | | | | | | | |
| SB | 6/12/2006 | 11:45 PDT | 6/12/2006 | 11:45 PDT | | | | | | | |
| EB | 6/12/2006 | 11:55 PDT | 6/12/2006 | 11:55 PDT | | | | | | | |
| ES | 6/12/2006 | 13:30 PDT | 6/12/2006 | 13:30 PDT | | | | | | | |
| SS | 6/13/2006 | 00:10 PDT | | | 6/13/2006 | 00:10 PDT | 1990 | Y | BELARSKI, ANNA | 6/14/2006 | 16:10 PDT |
| | | | | | 6/13/2006 | 00:10 PDT | 1990 | N | BELARSKI, ANNA | 6/14/2006 | 16:11 PDT |
| | | | | | 6/13/2006 | 00:10 PDT | 1990 | Y | BELARSKI, ANNA | 6/18/2006 | 11:09 PDT |
| EB | 6/13/2006 | 00:10 PDT | | | 6/13/2006 | 00:10 PDT | 1990 | Y | BELARSKI, ANNA | 6/14/2006 | 16:10 PDT |
| | | | | | 6/13/2006 | 00:10 PDT | 1990 | N | BELARSKI, ANNA | 6/14/2006 | 16:11 PDT |
| | | | | | 6/13/2006 | 00:10 PDT | 1990 | Y | BELARSKI, ANNA | 6/18/2006 | 11:09 PDT |
| SS | 6/13/2006 | 00:10 PDT | | | 6/13/2006 | 00:10 PDT | 1990 | Y | BELARSKI, ANNA | 6/14/2006 | 18:03 PDT |
| SB | 6/13/2006 | 00:10 PDT | | | 6/13/2006 | 00:10 PDT | 1990 | Y | BELARSKI, ANNA | 6/14/2006 | 18:03 PDT |
| SS | 6/13/2006 | 00:10 PDT | | | 6/13/2006 | 00:10 PDT | 1990 | Y | BELARSKI, ANNA | 6/14/2006 | 18:04 PDT |
| SB | 6/13/2006 | 00:10 PDT | | | 6/13/2006 | 00:10 PDT | 1990 | Y | BELARSKI, ANNA | 6/14/2006 | 18:04 PDT |
| SS | 6/13/2006 | 00:10 PDT | | | 6/13/2006 | 00:10 PDT | 1990 | Y | BELARSKI, ANNA | 6/14/2006 | 18:30 PDT |
| SB | 6/13/2006 | 00:10 PDT | | | 6/13/2006 | 00:10 PDT | 1990 | Y | BELARSKI, ANNA | 6/14/2006 | 18:31 PDT |
| SS | 6/13/2006 | 00:10 PDT | | | 6/13/2006 | 00:10 PDT | 1990 | Y | BELARSKI, ANNA | 6/14/2006 | 18:31 PDT |
| SB | 6/13/2006 | 00:10 PDT | | | 6/13/2006 | 00:10 PDT | 1990 | Y | BELARSKI, ANNA | 6/14/2006 | 18:32 PDT |
| SS | 6/13/2006 | 00:10 PDT | | | 6/13/2006 | 00:10 PDT | 1990 | Y | BELARSKI, ANNA | 6/14/2006 | 18:33 PDT |
| SB | 6/13/2006 | 00:10 PDT | | | 6/13/2006 | 00:10 PDT | 1990 | Y | BELARSKI, ANNA | 6/15/2006 | 07:34 PDT |
| SS | 6/13/2006 | 00:10 PDT | | | 6/13/2006 | 00:10 PDT | 1990 | Y | BELARSKI, ANNA | 6/15/2006 | 07:35 PDT |
| SB | 6/13/2006 | 00:10 PDT | | | 6/13/2006 | 00:10 PDT | 1990 | Y | BELARSKI, ANNA | 6/15/2006 | 07:35 PDT |
| SS | 6/13/2006 | 00:10 PDT | | | 6/13/2006 | 00:10 PDT | 1990 | Y | BELARSKI, ANNA | 6/15/2006 | 07:35 PDT |
| SB | 6/13/2006 | 00:10 PDT | | | | | | | | | |
| SS | 6/13/2006 | 05:28 PDT | 6/13/2006 | 05:28 PDT | 6/13/2006 | 05:28 PDT | 1990 | Y | BELARSKI, ANNA | 6/18/2006 | 11:09 PDT |
| SS | 6/13/2006 | 05:30 PDT | | | 6/13/2006 | 05:30 PDT | 1990 | N | BELARSKI, ANNA | 6/18/2006 | 11:11 PDT |

CONFIDENTIAL

**REDACTED**

| ID | Code | Date 1 | Date 2 | | | | | |
|---|---|---|---|---|---|---|---|---|
| | SS | 7/16/2006 12:02 PDT | 7/16/2006 12:02 PDT | | | | | |
| | SB | 7/16/2006 14:47 PDT | 7/16/2006 14:47 PDT | | | | | |
| | EB | 7/16/2006 14:58 PDT | 7/16/2006 14:58 PDT | | | | | |
| | ES | 7/16/2006 16:31 PDT | 7/16/2006 16:31 PDT | | | | | |
| | SS | 7/18/2006 18:30 PDT | 7/18/2006 18:30 PDT | | | | | |
| | SB | 7/18/2006 20:32 PDT | 7/18/2006 20:32 PDT | | | | | |
| | EB | 7/18/2006 20:42 PDT | 7/18/2006 20:42 PDT | | | | | |
| | ES | 7/18/2006 20:42 PDT | | | | | | |
| | ES | 7/18/2006 23:00 PDT | | 7/18/2006 23:00 PDT | 2939 | N | VILLEGAS, CELIA | 7/19/2006 15:18 PDT |
| | SS | 7/19/2006 18:29 PDT | 7/19/2006 18:29 PDT | | | | | |
| | SB | 7/19/2006 20:38 PDT | 7/19/2006 20:38 PDT | | | | | |
| | EB | 7/19/2006 20:50 PDT | 7/19/2006 20:50 PDT | | | | | |
| | ES | 7/19/2006 23:00 PDT | 7/19/2006 23:00 PDT | | | | | |
| | SS | 7/21/2006 14:27 PDT | 7/21/2006 14:27 PDT | | | | | |
| | SB | 7/21/2006 16:51 PDT | 7/21/2006 16:51 PDT | | | | | |
| | EB | 7/21/2006 17:02 PDT | 7/21/2006 17:02 PDT | | | | | |
| | ES | 7/21/2006 19:01 PDT | 7/21/2006 19:01 PDT | | | | | |
| | SS | 7/22/2006 08:00 PDT | 7/22/2006 08:00 PDT | | | | | |
| | SB | 7/22/2006 10:11 PDT | 7/22/2006 10:11 PDT | | | | | |
| | EB | 7/22/2006 10:21 PDT | 7/22/2006 10:21 PDT | | | | | |
| | ES | 7/22/2006 12:31 PDT | 7/22/2006 12:31 PDT | | | | | |
| | SS | 7/23/2006 18:30 PDT | 7/23/2006 18:30 PDT | | | | | |
| | SB | 7/23/2006 20:25 PDT | 7/23/2006 20:25 PDT | | | | | |
| | EB | 7/23/2006 20:36 PDT | 7/23/2006 20:36 PDT | | | | | |
| | ES | 7/23/2006 23:01 PDT | 7/23/2006 23:01 PDT | | | | | |
| | SS | 7/26/2006 18:32 PDT | 7/26/2006 18:32 PDT | | | | | |
| | SB | 7/26/2006 20:41 PDT | 7/26/2006 20:41 PDT | | | | | |
| | EB | 7/26/2006 20:51 PDT | 7/26/2006 20:51 PDT | | | | | |
| | ES | 7/26/2006 23:00 PDT | 7/26/2006 23:00 PDT | | | | | |
| | SS | 7/27/2006 07:01 PDT | 7/27/2006 07:01 PDT | | | | | |
| | ES | 7/27/2006 08:24 PDT | 7/27/2006 08:24 PDT | | | | | |
| | SS | 7/28/2006 18:30 PDT | 7/28/2006 18:30 PDT | | | | | |
| | SB | 7/28/2006 20:34 PDT | 7/28/2006 20:34 PDT | | | | | |
| | EB | 7/28/2006 20:44 PDT | 7/28/2006 20:44 PDT | | | | | |
| | ES | 7/28/2006 23:00 PDT | 7/28/2006 23:00 PDT | | | | | |
| | SS | 7/29/2006 12:00 PDT | 7/29/2006 12:00 PDT | | | | | |
| | SB | 7/29/2006 14:35 PDT | 7/29/2006 14:35 PDT | | | | | |
| | EB | 7/29/2006 14:45 PDT | 7/29/2006 14:45 PDT | | | | | |
| | ES | 7/29/2006 16:31 PDT | 7/29/2006 16:31 PDT | | | | | |
| 2538981 | SS | 7/5/2006 14:30 PDT | | 7/5/2006 14:30 PDT | 2939 | N | RUNNINGS, ROBERT | 7/7/2006 08:31 PDT |
| | SB | 7/5/2006 16:00 PDT | | 7/5/2006 16:00 PDT | 2939 | N | RUNNINGS, ROBERT | 7/7/2006 08:31 PDT |
| | EB | 7/5/2006 16:15 PDT | | 7/5/2006 16:15 PDT | 2939 | N | RUNNINGS, ROBERT | 7/7/2006 08:32 PDT |
| | ES | 7/5/2006 18:30 PDT | | 7/5/2006 18:30 PDT | 2939 | N | RUNNINGS, ROBERT | 7/7/2006 08:32 PDT |
| | SS | 7/6/2006 14:00 PDT | 7/6/2006 14:00 PDT | | | | | |
| | SB | 7/6/2006 16:16 PDT | 7/6/2006 16:16 PDT | | | | | |
| | EB | 7/6/2006 16:27 PDT | 7/6/2006 16:27 PDT | | | | | |
| | ES | 7/6/2006 18:33 PDT | 7/6/2006 18:33 PDT | | | | | |
| | SS | 7/11/2006 11:17 PDT | 7/11/2006 11:17 PDT | | | | | |
| | SB | 7/11/2006 13:42 PDT | 7/11/2006 13:42 PDT | | | | | |
| | EB | 7/11/2006 13:52 PDT | 7/11/2006 13:52 PDT | | | | | |
| | ES | 7/11/2006 16:02 PDT | 7/11/2006 16:02 PDT | | | | | |
| | SS | 7/18/2006 11:30 PDT | 7/18/2006 11:30 PDT | | | | | |
| | SB | 7/18/2006 13:56 PDT | 7/18/2006 13:56 PDT | | | | | |
| | EB | 7/18/2006 14:09 PDT | 7/18/2006 14:09 PDT | | | | | |
| | ES | 7/18/2006 15:59 PDT | 7/18/2006 15:59 PDT | | | | | |
| | SS | 7/19/2006 11:35 PDT | 7/19/2006 11:35 PDT | | | | | |
| | SB | 7/19/2006 13:58 PDT | 7/19/2006 13:58 PDT | | | | | |
| | EB | 7/19/2006 14:09 PDT | 7/19/2006 14:09 PDT | | | | | |

DTB1176

CONFIDENTIAL

REDACTED

| ID | Code | Time 1 | Time 2 | Time 3 | Num | Y/N | Name | Time 4 |
|---|---|---|---|---|---|---|---|---|
| | ES | 7/19/2006 15:55 PDT | 7/19/2006 15:55 PDT | | | | | |
| | SS | 7/21/2006 18:01 PDT | 7/21/2006 18:01 PDT | | | | | |
| | SB | 7/21/2006 20:00 PDT | 7/21/2006 20:00 PDT | | | | | |
| | EB | 7/21/2006 20:11 PDT | 7/21/2006 20:11 PDT | | | | | |
| | ES | 7/21/2006 22:01 PDT | 7/21/2006 22:01 PDT | | | | | |
| | SS | 7/23/2006 18:00 PDT | 7/23/2006 18:00 PDT | | | | | |
| | SB | 7/23/2006 20:14 PDT | 7/23/2006 20:14 PDT | | | | | |
| | EB | 7/23/2006 20:24 PDT | 7/23/2006 20:24 PDT | | | | | |
| | ES | 7/23/2006 22:00 PDT | 7/23/2006 22:00 PDT | | | | | |
| | SS | 7/24/2006 12:00 PDT | 7/24/2006 12:00 PDT | | | | | |
| | SB | 7/24/2006 14:39 PDT | 7/24/2006 14:39 PDT | | | | | |
| | EB | 7/24/2006 14:49 PDT | 7/24/2006 14:49 PDT | | | | | |
| | ES | 7/24/2006 16:30 PDT | 7/24/2006 16:30 PDT | | | | | |
| | SS | 7/25/2006 14:30 PDT | | 7/25/2006 14:30 PDT | 2939 | N | LOPEZ, JESSICA | 7/25/2006 22:46 PDT |
| | SB | 7/25/2006 16:45 PDT | | 7/25/2006 16:45 PDT | 2939 | N | LOPEZ, JESSICA | 7/25/2006 22:46 PDT |
| | EB | 7/25/2006 16:45 PDT | | | | | | |
| | EB | 7/25/2006 16:55 PDT | 7/25/2006 16:55 PDT | | | | | |
| | SS | 7/25/2006 16:55 PDT | | | | | | |
| | SB | 7/25/2006 16:55 PDT | | | | | | |
| | ES | 7/25/2006 19:07 PDT | 7/25/2006 19:07 PDT | | | | | |
| | SS | 7/26/2006 11:30 PDT | 7/26/2006 11:30 PDT | | | | | |
| | SB | 7/26/2006 13:59 PDT | 7/26/2006 13:59 PDT | | | | | |
| | EB | 7/26/2006 14:12 PDT | 7/26/2006 14:12 PDT | | | | | |
| | ES | 7/26/2006 16:00 PDT | 7/26/2006 16:00 PDT | | | | | |
| | SS | 7/27/2006 07:01 PDT | 7/27/2006 07:01 PDT | | | | | |
| | ES | 7/27/2006 08:24 PDT | 7/27/2006 08:24 PDT | | | | | |
| | SS | 7/27/2006 18:06 PDT | 7/27/2006 18:06 PDT | 7/27/2006 18:06 PDT | 2939 | Y | LOPEZ, JESSICA | 7/27/2006 18:30 PDT |
| | SS | 7/27/2006 18:30 PDT | | 7/27/2006 18:30 PDT | 2938 | N | LOPEZ, JESSICA | 7/27/2006 18:30 PDT |
| | SB | 7/27/2006 20:51 PDT | 7/27/2006 20:51 PDT | | | | | |
| | EB | 7/27/2006 21:03 PDT | 7/27/2006 21:03 PDT | | | | | |
| | ES | 7/27/2006 23:05 PDT | | 7/27/2006 23:05 PDT | 2939 | N | RUNNINGS, ROBERT | 7/28/2006 07:57 PDT |
| 2514791 | SS | 7/8/2006 11:00 PDT | 7/8/2006 11:00 PDT | | | | | |
| | SB | 7/8/2006 13:18 PDT | 7/8/2006 13:18 PDT | | | | | |
| | EB | 7/8/2006 13:28 PDT | 7/8/2006 13:28 PDT | | | | | |
| | ES | 7/8/2006 15:32 PDT | 7/8/2006 15:32 PDT | | | | | |
| | SS | 7/10/2006 14:30 PDT | 7/10/2006 14:30 PDT | | | | | |
| | SB | 7/10/2006 16:45 PDT | 7/10/2006 16:45 PDT | | | | | |
| | EB | 7/10/2006 16:55 PDT | 7/10/2006 16:55 PDT | | | | | |
| | ES | 7/10/2006 19:00 PDT | 7/10/2006 19:00 PDT | | | | | |
| | SS | 7/13/2006 18:28 PDT | 7/13/2006 18:28 PDT | | | | | |
| | SB | 7/13/2006 20:30 PDT | 7/13/2006 20:30 PDT | | | | | |
| | EB | 7/13/2006 20:40 PDT | 7/13/2006 20:40 PDT | | | | | |
| | ES | 7/13/2006 23:00 PDT | 7/13/2006 23:00 PDT | | | | | |
| | SS | 7/14/2006 15:00 PDT | 7/14/2006 15:00 PDT | | | | | |
| | SB | 7/14/2006 17:36 PDT | 7/14/2006 17:36 PDT | | | | | |
| | EB | 7/14/2006 17:46 PDT | 7/14/2006 17:46 PDT | | | | | |
| | ES | 7/14/2006 19:30 PDT | 7/14/2006 19:30 PDT | | | | | |
| | SS | 7/16/2006 18:00 PDT | 7/16/2006 18:00 PDT | | | | | |
| | SB | 7/16/2006 20:28 PDT | 7/16/2006 20:28 PDT | | | | | |
| | EB | 7/16/2006 20:39 PDT | 7/16/2006 20:39 PDT | | | | | |
| | ES | 7/16/2006 20:39 PDT | | | | | | |
| | ES | 7/16/2006 22:30 PDT | | 7/16/2006 22:30 PDT | 2939 | N | MUNOZ, KIMBERLY | 7/17/2006 08:27 PDT |
| | SS | 7/17/2006 14:30 PDT | 7/17/2006 14:30 PDT | | | | | |
| | SB | 7/17/2006 16:51 PDT | 7/17/2006 16:51 PDT | | | | | |
| | EB | 7/17/2006 17:01 PDT | 7/17/2006 17:01 PDT | | | | | |
| | ES | 7/17/2006 19:00 PDT | 7/17/2006 19:00 PDT | | | | | |
| | SS | 7/18/2006 14:30 PDT | 7/18/2006 14:30 PDT | | | | | |
| | SB | 7/18/2006 16:18 PDT | 7/18/2006 16:18 PDT | | | | | |

CONFIDENTIAL

Audit Trail Report
for Store 02168 from
7/30/2006 to 8/26/2006

Audit Report

| EMPLOYEE Name | Emp ID | PUNCH Type | Date | Time | CLOCK Date | Time | ADJUSTED Date | Time | Charge Location | Ignore | CHANGED By | Date | Time |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2542135 | SS | 7/30/2006 | 06:00 PDT | | | 7/30/2006 | 06:00 PDT | 2168 | N | CLEMENT, FELICE | 7/30/2006 | 12:24 PDT |
| | | SB | 7/30/2006 | 08:20 PDT | | | 7/30/2006 | 08:20 PDT | 2168 | N | CLEMENT, FELICE | 7/30/2006 | 12:24 PDT |
| | | EB | 7/30/2006 | 08:30 PDT | | | 7/30/2006 | 08:30 PDT | 2168 | N | CLEMENT, FELICE | 7/30/2006 | 12:24 PDT |
| | | ES | 7/30/2006 | 10:14 PDT | | | 7/30/2006 | 10:14 PDT | 2168 | N | CLEMENT, FELICE | 7/30/2006 | 12:24 PDT |
| REDACTED | | SS | 8/6/2006 | 07:00 PDT | | | 8/6/2006 | 07:00 PDT | 2168 | N | WOO, JAYNIE | 8/6/2006 | 12:15 PDT |
| | | SB | 8/6/2006 | 09:00 PDT | | | 8/6/2006 | 09:00 PDT | 2168 | N | WOO, JAYNIE | 8/6/2006 | 12:15 PDT |
| | | EB | 8/6/2006 | 09:10 PDT | | | 8/6/2006 | 09:10 PDT | 2168 | N | WOO, JAYNIE | 8/6/2006 | 12:16 PDT |
| | | ES | 8/6/2006 | 11:30 PDT | | | 8/6/2006 | 11:30 PDT | 2168 | N | WOO, JAYNIE | 8/6/2006 | 12:16 PDT |
| | | SS | 8/12/2006 | 17:00 PDT | 8/12/2006 | 17:00 PDT | | | | | | | |
| | | SB | 8/12/2006 | 19:51 PDT | 8/12/2006 | 19:51 PDT | | | | | | | |
| | | EB | 8/12/2006 | 20:04 PDT | 8/12/2006 | 20:04 PDT | | | | | | | |
| | | ES | 8/12/2006 | 22:02 PDT | 8/12/2006 | 22:02 PDT | | | | | | | |
| | | SS | 8/13/2006 | 17:04 PDT | 8/13/2006 | 17:04 PDT | | | | | | | |
| | | SB | 8/13/2006 | 19:33 PDT | 8/13/2006 | 19:33 PDT | | | | | | | |
| | | EB | 8/13/2006 | 19:45 PDT | 8/13/2006 | 19:45 PDT | | | | | | | |
| | | ES | 8/13/2006 | 22:00 PDT | 8/13/2006 | 22:05 PDT | 8/13/2006 | 22:00 PDT | 2168 | N | WOO, JAYNIE | 8/14/2006 | 08:47 PDT |
| | | SS | 8/15/2006 | 17:05 PDT | 8/15/2006 | 17:00 PDT | 8/15/2006 | 17:05 PDT | 2168 | N | WOO, JAYNIE | 8/15/2006 | 22:10 PDT |
| | | SB | 8/15/2006 | 19:37 PDT | 8/15/2006 | 19:37 PDT | | | | | | | |

DTB1454

CONFIDENTIAL

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | SL | 8/26/2006 10:45 PDT | | | 8/26/2006 10:45 PDT | 2168 | N | WOO, JAYNIE | 8/26/2006 18:59 PDT |
| | EL | 8/26/2006 11:15 PDT | | | 8/26/2006 11:15 PDT | 2168 | N | WOO, JAYNIE | 8/26/2006 18:59 PDT |
| | ES | 8/26/2006 14:20 PDT | | | 8/26/2006 14:20 PDT | 2168 | N | WOO, JAYNIE | 8/26/2006 18:59 PDT |
| 2450442 | SS | 7/30/2006 06:00 PDT | | | 7/30/2006 06:00 PDT | 2168 | N | CLEMENT, FELICE | 7/30/2006 12:27 PDT |
| | SB | 7/30/2006 08:20 PDT | | | 7/30/2006 08:20 PDT | 2168 | N | CLEMENT, FELICE | 7/30/2006 12:27 PDT |
| | EB | 7/30/2006 08:30 PDT | | | 7/30/2006 08:30 PDT | 2168 | N | CLEMENT, FELICE | 7/30/2006 12:28 PDT |
| | ES | 7/30/2006 10:30 PDT | | | 7/30/2006 10:30 PDT | 2168 | N | CLEMENT, FELICE | 7/30/2006 12:28 PDT |
| 2534057 | SS | 7/30/2006 06:00 PDT | | | 7/30/2006 06:00 PDT | 2168 | N | LEWIS, FERNE | 8/4/2006 07:39 PDT |
| | SB | 7/30/2006 08:20 PDT | | | 7/30/2006 08:20 PDT | 2168 | N | LEWIS, FERNE | 8/4/2006 07:39 PDT |
| | EB | 7/30/2006 08:30 PDT | | | 7/30/2006 08:30 PDT | 2168 | N | LEWIS, FERNE | 8/4/2006 07:39 PDT |
| | ES | 7/30/2006 10:30 PDT | | | 7/30/2006 10:14 PDT | 2168 | N | LEWIS, FERNE | 8/4/2006 07:39 PDT |
| | | | | | 7/30/2006 10:30 PDT | 2168 | N | LEWIS, FERNE | 8/4/2006 07:40 PDT |
| | SS | 8/1/2006 06:34 PDT | 8/1/2006 | 06:34 PDT | | | | | |
| | SB | 8/1/2006 09:49 PDT | 8/1/2006 | 09:49 PDT | | | | | |
| | EB | 8/1/2006 09:59 PDT | 8/1/2006 | 09:59 PDT | | | | | |
| | SL | 8/1/2006 11:40 PDT | 8/1/2006 | 11:40 PDT | | | | | |
| | SL | 8/1/2006 11:42 PDT | 8/1/2006 | 11:42 PDT | 8/1/2006 11:42 PDT | 2168 | Y | LEWIS, FERNE | 8/1/2006 14:54 PDT |
| | EL | 8/1/2006 11:42 PDT | | | | | | | |
| | ES | 8/1/2006 12:04 PDT | | | | | | | |
| | EL | 8/1/2006 12:04 PDT | 8/1/2006 | 12:04 PDT | 8/1/2006 12:04 PDT | 2168 | Y | LEWIS, FERNE | 8/1/2006 14:55 PDT |
| | EL | 8/1/2006 12:10 PDT | | | 8/1/2006 12:10 PDT | 2168 | N | LEWIS, FERNE | 8/1/2006 14:54 PDT |
| | SL | 8/1/2006 12:10 PDT | | | 8/1/2006 12:10 PDT | 2168 | Y | LEWIS, FERNE | 8/1/2006 14:55 PDT |

**REDACTED**

DTB1477

CONFIDENTIAL

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ES | 8/1/2006 | 14:36 PDT | 8/1/2006 | 14:36 PDT | | | | | | | |
| ES | 8/1/2006 | 14:37 PDT | 8/1/2006 | 14:37 PDT | 8/1/2006 | 14:37 PDT | 2168 | Y | LEWIS, FERNE | 8/1/2006 | 14:54 PDT |
| SS | 8/1/2006 | 14:37 PDT | | | 8/1/2006 | 14:37 PDT | 2168 | Y | LEWIS, FERNE | 8/1/2006 | 14:54 PDT |
| ES | 8/1/2006 | 14:38 PDT | 8/1/2006 | 14:38 PDT | 8/1/2006 | 14:38 PDT | 2168 | Y | LEWIS, FERNE | 8/1/2006 | 14:54 PDT |
| SS | 8/1/2006 | 14:38 PDT | | | 8/1/2006 | 14:38 PDT | 2168 | Y | LEWIS, FERNE | 8/1/2006 | 14:54 PDT |
| SS | 8/2/2006 | 05:24 PDT | 8/2/2006 | 05:24 PDT | | | | | | | |
| SB | 8/2/2006 | 08:08 PDT | 8/2/2006 | 08:08 PDT | | | | | | | |
| EB | 8/2/2006 | 08:20 PDT | 8/2/2006 | 08:20 PDT | | | | | | | |
| SL | 8/2/2006 | 09:34 PDT | 8/2/2006 | 09:34 PDT | | | | | | | |
| EL | 8/2/2006 | 10:06 PDT | 8/2/2006 | 10:06 PDT | | | | | | | |
| ES | 8/2/2006 | 12:00 PDT | | | 8/2/2006 | 12:00 PDT | 2168 | N | LEWIS, FERNE | 8/3/2006 | 10:27 PDT |
| SS | 8/4/2006 | 03:08 PDT | 8/4/2006 | 03:08 PDT | | | | | | | |
| SB | 8/4/2006 | 06:29 PDT | 8/4/2006 | 06:29 PDT | | | | | | | |
| EB | 8/4/2006 | 06:42 PDT | 8/4/2006 | 06:42 PDT | | | | | | | |
| ES | 8/4/2006 | 07:33 PDT | 8/4/2006 | 07:33 PDT | | | | | | | |
| SS | 8/8/2006 | 06:32 PDT | 8/8/2006 | 06:32 PDT | | | | | | | |
| SB | 8/8/2006 | 09:16 PDT | 8/8/2006 | 09:16 PDT | | | | | | | |
| EB | 8/8/2006 | 09:26 PDT | 8/8/2006 | 09:26 PDT | | | | | | | |
| ES | 8/8/2006 | 11:25 PDT | 8/8/2006 | 11:25 PDT | | | | | | | |
| SS | 8/9/2006 | 06:34 PDT | 8/9/2006 | 06:34 PDT | | | | | | | |
| SB | 8/9/2006 | 09:03 PDT | 8/9/2006 | 09:03 PDT | | | | | | | |
| EB | 8/9/2006 | 09:17 PDT | 8/9/2006 | 09:17 PDT | | | | | | | |

CONFIDENTIAL

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| ES | 8/9/2006 | 11:09 PDT | 8/9/2006 | 11:09 PDT | | | | | | |
| SS | 8/10/2006 | 07:01 PDT | 8/10/2006 | 07:01 PDT | | | | | | |
| SB | 8/10/2006 | 09:53 PDT | 8/10/2006 | 09:53 PDT | | | | | | |
| EB | 8/10/2006 | 10:08 PDT | 8/10/2006 | 10:08 PDT | | | | | | |
| ES | 8/10/2006 | 11:00 PDT | 8/10/2006 | 11:00 PDT | | | | | | |
| SS | 8/12/2006 | 06:32 PDT | 8/12/2006 | 06:32 PDT | | | | | | |
| SB | 8/12/2006 | 08:39 PDT | 8/12/2006 | 08:39 PDT | | | | | | |
| EB | 8/12/2006 | 08:49 PDT | 8/12/2006 | 08:49 PDT | | | | | | |
| SL | 8/12/2006 | 11:07 PDT | 8/12/2006 | 11:07 PDT | | | | | | |
| EL | 8/12/2006 | 11:42 PDT | 8/12/2006 | 11:42 PDT | | | | | | |
| ES | 8/12/2006 | 12:57 PDT | 8/12/2006 | 12:57 PDT | | | | | | |
| SS | 8/13/2006 | 06:11 PDT | 8/13/2006 | 06:11 PDT | | | | | | |
| SB | 8/13/2006 | 08:18 PDT | 8/13/2006 | 08:18 PDT | | | | | | |
| EB | 8/13/2006 | 08:29 PDT | 8/13/2006 | 08:29 PDT | | | | | | |
| ES | 8/13/2006 | 10:46 PDT | 8/13/2006 | 10:46 PDT | | | | | | |
| SS | 8/14/2006 | 06:35 PDT | 8/14/2006 | 06:35 PDT | | | | | | |
| SB | 8/14/2006 | 08:59 PDT | 8/14/2006 | 08:59 PDT | | | | | | |
| EB | 8/14/2006 | 09:11 PDT | 8/14/2006 | 09:11 PDT | | | | | | |
| ES | 8/14/2006 | 11:30 PDT | 8/14/2006 | 11:39 PDT | 8/14/2006 | 11:30 PDT | 2168 | N | WOO, JAYNIE | 8/14/2006 | 12:12 PDT |
| SS | 8/15/2006 | 06:30 PDT | 8/15/2006 | 06:30 PDT | | | | | | |
| SB | 8/15/2006 | 08:40 PDT | | | 8/15/2006 | 08:40 PDT | 2168 | N | LEWIS, FERNE | 8/15/2006 | 11:52 PDT |
| EB | 8/15/2006 | 08:40 PDT | | | 8/15/2006 | 08:40 PDT | 2168 | Y | LEWIS, FERNE | 8/15/2006 | 11:53 PDT |

DTB1479

CONFIDENTIAL

REDACTED

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | SB | 8/14/2006 16:22 PDT | 8/14/2006 16:22 PDT | | | | | |
| | EB | 8/14/2006 16:32 PDT | | 8/14/2006 16:32 PDT | 2168 | N | CLEMENT, FELICE | 8/14/2006 21:50 PDT |
| | ES | 8/14/2006 17:15 PDT | | 8/14/2006 17:15 PDT | 2168 | N | CLEMENT, FELICE | 8/14/2006 21:50 PDT |
| | SS | 8/16/2006 13:03 PDT | 8/16/2006 13:03 PDT | | | | | |
| | SB | 8/16/2006 16:17 PDT | 8/16/2006 16:17 PDT | | | | | |
| | EB | 8/16/2006 16:30 PDT | 8/16/2006 16:30 PDT | | | | | |
| | ES | 8/16/2006 17:30 PDT | | 8/16/2006 17:30 PDT | 2168 | N | WOO, JAYNIE | 8/16/2006 21:32 PDT |
| | SS | 8/21/2006 13:05 PDT | 8/21/2006 13:05 PDT | | | | | |
| | SB | 8/21/2006 15:30 PDT | 8/21/2006 15:30 PDT | | | | | |
| | EB | 8/21/2006 15:44 PDT | 8/21/2006 15:44 PDT | | | | | |
| | ES | 8/21/2006 17:57 PDT | 8/21/2006 17:57 PDT | | | | | |
| | SS | 8/23/2006 13:00 PDT | | 8/23/2006 13:00 PDT | 2168 | Y | WOO, JAYNIE | 8/23/2006 17:19 PDT |
| | SS | 8/23/2006 13:00 PDT | | 8/23/2006 13:00 PDT | 2168 | N | WOO, JAYNIE | 8/23/2006 17:19 PDT |
| | SB | 8/23/2006 15:47 PDT | 8/23/2006 15:47 PDT | | | | | |
| | EB | 8/23/2006 16:02 PDT | 8/23/2006 16:02 PDT | | | | | |
| | ES | 8/23/2006 17:15 PDT | 8/23/2006 17:15 PDT | | | | | |
| 2520220 | SS | 7/31/2006 05:05 PDT | 7/31/2006 05:05 PDT | | | | | |
| | SB | 7/31/2006 06:49 PDT | 7/31/2006 06:49 PDT | | | | | |
| | EB | 7/31/2006 08:59 PDT | | 7/31/2006 08:59 PDT | 2168 | N | CLEMENT, FELICE | 7/31/2006 15:18 PDT |
| | SL | 7/31/2006 09:16 PDT | 7/31/2006 09:16 PDT | | | | | |
| | EL | 7/31/2006 09:46 PDT | 7/31/2006 09:46 PDT | | | | | |
| | SB | 7/31/2006 12:24 PDT | 7/31/2006 12:24 PDT | | | | | |

DTB1494

CONFIDENTIAL

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| EB | 7/31/2006 | 12:35 PDT | 7/31/2006 | 12:35 PDT | | | | | | | |
| ES | 7/31/2006 | 13:29 PDT | 7/31/2006 | 13:29 PDT | | | | | | | |
| SS | 8/2/2006 | 16:13 PDT | 8/2/2006 | 16:13 PDT | | | | | | | |
| SL | 8/2/2006 | 20:07 PDT | 8/2/2006 | 20:07 PDT | | | | | | | |
| EL | 8/2/2006 | 20:39 PDT | 8/2/2006 | 20:39 PDT | | | | | | | |
| ES | 8/2/2006 | 21:54 PDT | 8/2/2006 | 21:54 PDT | | | | | | | |
| SS | 8/3/2006 | 13:33 PDT | 8/3/2006 | 13:33 PDT | | | | | | | |
| SB | 8/3/2006 | 15:59 PDT | 8/3/2006 | 15:59 PDT | | | | | | | |
| EB | 8/3/2006 | 15:59 PDT | | | | | | | | | |
| EB | 8/3/2006 | 16:09 PDT | | | 8/3/2006 | 16:09 PDT | 2168 | Y | SILVA, SHANTELLE | 8/3/2006 | 18:54 PDT |
| EB | 8/3/2006 | 16:09 PDT | | | 8/3/2006 | 16:09 PDT | 2168 | N | SILVA, SHANTELLE | 8/3/2006 | 18:55 PDT |
| SL | 8/3/2006 | 18:20 PDT | | | 8/3/2006 | 18:20 PDT | 2168 | Y | SILVA, SHANTELLE | 8/3/2006 | 18:54 PDT |
| SL | 8/3/2006 | 18:20 PDT | | | 8/3/2006 | 18:20 PDT | 2168 | N | SILVA, SHANTELLE | 8/3/2006 | 18:55 PDT |
| EL | 8/3/2006 | 18:53 PDT | 8/3/2006 | 18:53 PDT | | | | | | | |
| SL | 8/3/2006 | 18:53 PDT | | | | | | | | | |
| ES | 8/3/2006 | 21:56 PDT | 8/3/2006 | 21:56 PDT | | | | | | | |
| SS | 8/4/2006 | 15:59 PDT | 8/4/2006 | 15:59 PDT | | | | | | | |
| SB | 8/4/2006 | 19:40 PDT | 8/4/2006 | 19:40 PDT | | | | | | | |
| EB | 8/4/2006 | 19:55 PDT | 8/4/2006 | 19:55 PDT | | | | | | | |
| SL | 8/4/2006 | 21:00 PDT | 8/4/2006 | 21:00 PDT | | | | | | | |
| EL | 8/4/2006 | 21:31 PDT | 8/4/2006 | 21:31 PDT | | | | | | | |
| EL | 8/4/2006 | 21:35 PDT | 8/4/2006 | 21:35 PDT | 8/4/2006 | 21:35 PDT | 2168 | Y | LEWIS, FERNE | 8/5/2006 | 05:56 PDT |

DTB1495

CONFIDENTIAL

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SL | 8/4/2006 | 21:35 PDT | | | 8/4/2006 | 21:35 PDT | 2168 | Y | LEWIS, FERNE | 8/5/2006 | 05:56 PDT |
| ES | 8/4/2006 | 22:24 PDT | 8/4/2006 | 22:24 PDT | | | | | | | |
| SS | 8/5/2006 | 10:10 PDT | 8/5/2006 | 10:10 PDT | | | | | | | |
| SL | 8/5/2006 | 14:30 PDT | | | 8/5/2006 | 14:30 PDT | 2168 | N | SILVA, SHANTELLE | 8/5/2006 | 16:06 PDT |
| EL | 8/5/2006 | 15:00 PDT | | | 8/5/2006 | 15:00 PDT | 2168 | N | SILVA, SHANTELLE | 8/5/2006 | 16:06 PDT |
| SB | 8/5/2006 | 15:25 PDT | 8/5/2006 | 15:25 PDT | 8/5/2006 | 15:25 PDT | 2168 | Y | SILVA, SHANTELLE | 8/5/2006 | 16:06 PDT |
| EB | 8/5/2006 | 15:38 PDT | 8/5/2006 | 15:38 PDT | 8/5/2006 | 15:38 PDT | 2168 | Y | SILVA, SHANTELLE | 8/5/2006 | 16:06 PDT |
| SB | 8/5/2006 | 15:51 PDT | 8/5/2006 | 15:51 PDT | | | | | | | |
| EB | 8/5/2006 | 16:01 PDT | 8/5/2006 | 16:01 PDT | | | | | | | |
| ES | 8/5/2006 | 17:48 PDT | 8/5/2006 | 17:48 PDT | | | | | | | |
| SS | 8/6/2006 | 06:11 PDT | 8/6/2006 | 06:11 PDT | | | | | | | |
| SB | 8/6/2006 | 09:21 PDT | 8/6/2006 | 09:21 PDT | | | | | | | |
| EB | 8/6/2006 | 09:31 PDT | 8/6/2006 | 09:31 PDT | | | | | | | |
| SL | 8/6/2006 | 11:53 PDT | 8/6/2006 | 11:53 PDT | | | | | | | |
| EL | 8/6/2006 | 12:23 PDT | | | 8/6/2006 | 12:23 PDT | 2168 | N | SILVA, SHANTELLE | 8/6/2006 | 12:55 PDT |
| SB | 8/6/2006 | 13:35 PDT | | | 8/6/2006 | 13:35 PDT | 2168 | N | SILVA, SHANTELLE | 8/6/2006 | 12:56 PDT |
| EB | 8/6/2006 | 13:45 PDT | | | 8/6/2006 | 13:45 PDT | 2168 | N | SILVA, SHANTELLE | 8/6/2006 | 12:56 PDT |
| ES | 8/6/2006 | 14:19 PDT | 8/6/2006 | 14:19 PDT | | | | | | | |
| SS | 8/7/2006 | 06:38 PDT | | | 8/7/2006 | 06:38 PDT | 2168 | N | SILVA, SHANTELLE | 8/7/2006 | 07:17 PDT |
| SB | 8/7/2006 | 09:15 PDT | | | 8/7/2006 | 09:15 PDT | 2168 | N | CLEMENT, FELICE | 8/7/2006 | 21:19 PDT |
| EB | 8/7/2006 | 09:25 PDT | | | 8/7/2006 | 09:25 PDT | 2168 | N | CLEMENT, FELICE | 8/7/2006 | 21:19 PDT |
| SL | 8/7/2006 | 11:28 PDT | | | 8/7/2006 | 11:28 PDT | 2168 | N | CLEMENT, FELICE | 8/7/2006 | 21:19 PDT |

DTB1496

CONFIDENTIAL

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| EL | 8/7/2006 | 11:58 PDT | | | 8/7/2006 | 11:58 PDT | 2168 | N | CLEMENT, FELICE | 8/7/2006 | 21:19 PDT |
| ES | 8/7/2006 | 14:15 PDT | 8/7/2006 | 14:15 PDT | | | | | | |
| SS | 8/8/2006 | 11:01 PDT | 8/8/2006 | 11:01 PDT | | | | | | |
| SB | 8/8/2006 | 13:54 PDT | 8/8/2006 | 13:54 PDT | | | | | | |
| EB | 8/8/2006 | 14:05 PDT | 8/8/2006 | 14:05 PDT | | | | | | |
| ES | 8/8/2006 | 15:50 PDT | 8/8/2006 | 15:50 PDT | | | | | | |
| SS | 8/9/2006 | 11:59 PDT | 8/9/2006 | 11:59 PDT | | | | | | |
| SB | 8/9/2006 | 14:41 PDT | 8/9/2006 | 14:41 PDT | | | | | | |
| EB | 8/9/2006 | 14:51 PDT | 8/9/2006 | 14:51 PDT | | | | | | |
| SL | 8/9/2006 | 16:24 PDT | 8/9/2006 | 16:24 PDT | | | | | | |
| EL | 8/9/2006 | 16:24 PDT | | | | | | | | |
| EL | 8/9/2006 | 16:24 PDT | | | 8/9/2006 | 16:24 PDT | 2168 | Y | SILVA, SHANTELLE | 8/9/2006 | 16:29 PDT |
| EL | 8/9/2006 | 16:24 PDT | | | 8/9/2006 | 16:24 PDT | 2168 | Y | SILVA, SHANTELLE | 8/9/2006 | 18:12 PDT |
| EL | 8/9/2006 | 16:24 PDT | | | 8/9/2006 | 16:24 PDT | 2168 | Y | SILVA, SHANTELLE | 8/9/2006 | 18:13 PDT |
| SL | 8/9/2006 | 16:25 PDT | 8/9/2006 | 16:25 PDT | 8/9/2006 | 16:25 PDT | 2168 | Y | SILVA, SHANTELLE | 8/9/2006 | 18:13 PDT |
| EL | 8/9/2006 | 16:54 PDT | | | 8/9/2006 | 16:54 PDT | 2168 | Y | SILVA, SHANTELLE | 8/9/2006 | 16:27 PDT |
| EL | 8/9/2006 | 16:54 PDT | | | 8/9/2006 | 16:54 PDT | 2168 | N | SILVA, SHANTELLE | 8/9/2006 | 16:28 PDT |
| EL | 8/9/2006 | 16:54 PDT | | | 8/9/2006 | 16:54 PDT | 2168 | N | SILVA, SHANTELLE | 8/9/2006 | 18:11 PDT |
| | | | | | 8/9/2006 | 16:54 PDT | 2168 | Y | SILVA, SHANTELLE | 8/9/2006 | 18:12 PDT |
| SL | 8/9/2006 | 16:54 PDT | | | 8/9/2006 | 16:54 PDT | 2168 | Y | SILVA, SHANTELLE | 8/9/2006 | 18:12 PDT |
| ES | 8/9/2006 | 19:42 PDT | 8/9/2006 | 19:42 PDT | | | | | | |
| SS | 8/15/2006 | 12:33 PDT | 8/15/2006 | 12:33 PDT | | | | | | |

DTB1497

CONFIDENTIAL

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| SB | 8/15/2006 15:33 PDT | 8/15/2006 15:33 PDT | | | | | | |
| EB | 8/15/2006 15:43 PDT | 8/15/2006 15:43 PDT | | | | | | |
| ES | 8/15/2006 17:30 PDT | 8/15/2006 17:30 PDT | | | | | | |
| SS | 8/16/2006 13:56 PDT | 8/16/2006 13:56 PDT | | | | | | |
| SB | 8/16/2006 16:48 PDT | 8/16/2006 16:48 PDT | | | | | | |
| EB | 8/16/2006 16:58 PDT | | 8/16/2006 16:58 PDT | 2168 | N | SILVA, SHANTELLE | 8/16/2006 18:27 PDT |
| EB | 8/16/2006 17:04 PDT | 8/16/2006 17:04 PDT | 8/16/2006 17:04 PDT | 2168 | Y | SILVA, SHANTELLE | 8/16/2006 18:27 PDT |
| SL | 8/16/2006 19:00 PDT | | 8/16/2006 19:00 PDT | 2168 | N | SILVA, SHANTELLE | 8/16/2006 18:27 PDT |
| EL | 8/16/2006 19:30 PDT | | 8/16/2006 19:30 PDT | 2168 | N | SILVA, SHANTELLE | 8/16/2006 18:28 PDT |
| SB | 8/16/2006 20:30 PDT | | 8/16/2006 20:30 PDT | 2168 | N | SILVA, SHANTELLE | 8/16/2006 18:28 PDT |
| EB | 8/16/2006 20:40 PDT | | 8/16/2006 20:40 PDT | 2168 | N | SILVA, SHANTELLE | 8/16/2006 18:28 PDT |
| ES | 8/16/2006 21:57 PDT | 8/16/2006 21:57 PDT | | | | | | |
| SS | 8/17/2006 16:20 PDT | 8/17/2006 16:20 PDT | | | | | | |
| SB | 8/17/2006 19:27 PDT | 8/17/2006 19:27 PDT | | | | | | |
| EB | 8/17/2006 19:38 PDT | 8/17/2006 19:38 PDT | | | | | | |
| ES | 8/17/2006 22:19 PDT | 8/17/2006 22:19 PDT | | | | | | |
| SS | 8/18/2006 14:28 PDT | 8/18/2006 14:28 PDT | | | | | | |
| SB | 8/18/2006 16:36 PDT | 8/18/2006 16:36 PDT | | | | | | |
| EB | 8/18/2006 16:46 PDT | | 8/18/2006 16:46 PDT | 2168 | N | SILVA, SHANTELLE | 8/18/2006 18:52 PDT |
| EB | 8/18/2006 16:54 PDT | 8/18/2006 16:54 PDT | 8/18/2006 16:54 PDT | 2168 | Y | SILVA, SHANTELLE | 8/18/2006 18:52 PDT |
| SL | 8/18/2006 18:49 PDT | 8/18/2006 18:49 PDT | | | | | | |
| EL | 8/18/2006 19:19 PDT | | 8/18/2006 19:19 PDT | 2168 | N | SILVA, SHANTELLE | 8/18/2006 18:52 PDT |

DTB1498

CONFIDENTIAL

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ES | 8/18/2006 22:02 PDT | 8/18/2006 22:02 PDT | | | | | | |
| SS | 8/19/2006 16:00 PDT | 8/19/2006 16:00 PDT | | | | | | |
| SL | 8/19/2006 19:15 PDT | | 8/19/2006 19:15 PDT | 2168 | N | SILVA, SHANTELLE | 8/19/2006 19:24 PDT | |
| EL | 8/19/2006 19:45 PDT | | 8/19/2006 19:45 PDT | 2168 | N | SILVA, SHANTELLE | 8/19/2006 19:24 PDT | |
| ES | 8/19/2006 21:50 PDT | 8/19/2006 21:50 PDT | | | | | | |
| SS | 8/20/2006 09:20 PDT | | 8/20/2006 09:20 PDT | 2168 | N | SILVA, SHANTELLE | 8/20/2006 15:02 PDT | |
| SB | 8/20/2006 12:15 PDT | | 8/20/2006 12:15 PDT | 2168 | N | SILVA, SHANTELLE | 8/20/2006 15:02 PDT | |
| EB | 8/20/2006 12:25 PDT | | 8/20/2006 12:25 PDT | 2168 | N | SILVA, SHANTELLE | 8/20/2006 15:03 PDT | |
| SL | 8/20/2006 14:20 PDT | | 8/20/2006 14:20 PDT | 2168 | N | SILVA, SHANTELLE | 8/20/2006 15:03 PDT | |
| EL | 8/20/2006 14:50 PDT | | 8/20/2006 14:50 PDT | 2168 | N | SILVA, SHANTELLE | 8/20/2006 15:03 PDT | |
| ES | 8/20/2006 16:39 PDT | 8/20/2006 16:39 PDT | | | | | | |
| SS | 8/21/2006 05:30 PDT | 8/21/2006 05:30 PDT | | | | | | |
| SB | 8/21/2006 08:24 PDT | 8/21/2006 08:24 PDT | | | | | | |
| EB | 8/21/2006 08:35 PDT | 8/21/2006 08:35 PDT | | | | | | |
| SL | 8/21/2006 10:40 PDT | 8/21/2006 10:40 PDT | | | | | | |
| EL | 8/21/2006 11:13 PDT | 8/21/2006 11:13 PDT | | | | | | |
| ES | 8/21/2006 14:49 PDT | 8/21/2006 14:49 PDT | | | | | | |
| SS | 8/22/2006 06:41 PDT | 8/22/2006 06:41 PDT | | | | | | |
| SB | 8/22/2006 09:02 PDT | 8/22/2006 09:02 PDT | | | | | | |
| EB | 8/22/2006 09:12 PDT | 8/22/2006 09:12 PDT | | | | | | |
| SL | 8/22/2006 11:15 PDT | | 8/22/2006 11:15 PDT | 2168 | N | SILVA, SHANTELLE | 8/22/2006 12:16 PDT | |
| EL | 8/22/2006 11:45 PDT | | 8/22/2006 11:45 PDT | 2168 | N | SILVA, SHANTELLE | 8/22/2006 12:16 PDT | |

DTB1499

CONFIDENTIAL

REDACTED

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | ES | 8/22/2006 | 14:46 PDT | 8/22/2006 | 15:10 PDT | 8/22/2006 14:46 PDT | 2168 | N | SILVA, SHANTELLE | 8/22/2006 15:19 PDT |
| | SS | 8/23/2006 | 14:02 PDT | 8/23/2006 | 14:02 PDT | | | | | |
| | SB | 8/23/2006 | 17:21 PDT | 8/23/2006 | 17:21 PDT | | | | | |
| | EB | 8/23/2006 | 17:31 PDT | 8/23/2006 | 17:31 PDT | | | | | |
| | SL | 8/23/2006 | 19:41 PDT | 8/23/2006 | 19:41 PDT | | | | | |
| | EL | 8/23/2006 | 20:11 PDT | | | 8/23/2006 20:11 PDT | 2168 | N | LEWIS, FERNE | 8/24/2006 08:49 PDT |
| | ES | 8/23/2006 | 21:46 PDT | 8/23/2006 | 21:46 PDT | | | | | |
| | SS | 8/24/2006 | 14:00 PDT | | | 8/24/2006 14:00 PDT | 2168 | N | LEWIS, FERNE | 8/26/2006 09:19 PDT |
| | SB | 8/24/2006 | 16:30 PDT | | | 8/24/2006 16:30 PDT | 2168 | N | LEWIS, FERNE | 8/26/2006 09:19 PDT |
| | EB | 8/24/2006 | 16:40 PDT | | | 8/24/2006 16:40 PDT | 2168 | N | LEWIS, FERNE | 8/26/2006 09:20 PDT |
| | SL | 8/24/2006 | 19:00 PDT | | | 8/24/2006 19:00 PDT | 2168 | N | LEWIS, FERNE | 8/26/2006 09:20 PDT |
| | EL | 8/24/2006 | 19:30 PDT | | | 8/24/2006 19:30 PDT | 2168 | N | LEWIS, FERNE | 8/26/2006 09:21 PDT |
| | ES | 8/24/2006 | 22:00 PDT | | | 8/24/2006 22:00 PDT | 2168 | N | LEWIS, FERNE | 8/26/2006 09:21 PDT |
| 2473206 | SS | 7/30/2006 | 14:02 PDT | 7/30/2006 | 14:02 PDT | | | | | |
| | SB | 7/30/2006 | 17:55 PDT | 7/30/2006 | 17:55 PDT | | | | | |
| | EB | 7/30/2006 | 18:10 PDT | 7/30/2006 | 18:10 PDT | | | | | |
| | SL | 7/30/2006 | 19:52 PDT | 7/30/2006 | 19:52 PDT | | | | | |
| | EL | 7/30/2006 | 20:26 PDT | 7/30/2006 | 20:26 PDT | | | | | |
| | ES | 7/30/2006 | 21:54 PDT | 7/30/2006 | 21:54 PDT | | | | | |
| | SS | 8/1/2006 | 14:05 PDT | 8/1/2006 | 14:05 PDT | | | | | |
| | SB | 8/1/2006 | 16:19 PDT | 8/1/2006 | 16:19 PDT | | | | | |
| | EB | 8/1/2006 | 16:32 PDT | 8/1/2006 | 16:32 PDT | | | | | |

DTB1500

CONFIDENTIAL

REDACTED

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| SL | 6/17/2006 | 09:35 PDT | | | 6/17/2006 | 09:35 PDT 2168 | N | CLEMENT, FELICE | 6/18/2006 09:34 PDT |
| EL | 6/17/2006 | 09:35 PDT | | | | | | | |
| EL | 6/17/2006 | 10:05 PDT | | | 6/17/2006 | 10:05 PDT 2168 | N | CLEMENT, FELICE | 6/18/2006 09:34 PDT |
| ES | 6/17/2006 | 11:30 PDT | | | | | | | |
| SB | 6/17/2006 | 11:30 PDT | | | 6/17/2006 | 11:30 PDT 2168 | N | CLEMENT, FELICE | 6/18/2006 09:34 PDT |
| EB | 6/17/2006 | 11:30 PDT | | | | | | | |
| ES | 6/17/2006 | 11:40 PDT | | | | | | | |
| EB | 6/17/2006 | 11:40 PDT | | | 6/17/2006 | 11:40 PDT 2168 | N | CLEMENT, FELICE | 6/18/2006 09:35 PDT |
| ES | 6/17/2006 | 13:00 PDT | | | 6/17/2006 | 13:00 PDT 2168 | N | CLEMENT, FELICE | 6/18/2006 09:35 PDT |
| SS | 6/18/2006 | 06:11 PDT | 6/18/2006 | 06:11 PDT | | | | | |
| SS | 6/18/2006 | 08:36 PDT | 6/18/2006 | 08:36 PDT | | | | | |
| SB | 6/18/2006 | 08:47 PDT | 6/18/2006 | 08:47 PDT | | | | | |
| EB | 6/18/2006 | 08:58 PDT | 6/18/2006 | 08:58 PDT | | | | | |
| ES | 6/18/2006 | 08:58 PDT | 6/18/2006 | 08:58 PDT | | | | | |
| SS | 6/23/2006 | 03:20 PDT | 6/23/2006 | 03:20 PDT | | | | | |
| SB | 6/23/2006 | 05:43 PDT | 6/23/2006 | 05:43 PDT | | | | | |
| EB | 6/23/2006 | 05:56 PDT | 6/23/2006 | 05:56 PDT | | | | | |
| ES | 6/23/2006 | 07:39 PDT | 6/23/2006 | 07:39 PDT | | | | | |
| SS | 6/24/2006 | 03:07 PDT | 6/24/2006 | 03:07 PDT | | | | | |
| SB | 6/24/2006 | 05:34 PDT | 6/24/2006 | 05:34 PDT | | | | | |
| EB | 6/24/2006 | 05:48 PDT | 6/24/2006 | 05:48 PDT | | | | | |
| ES | 6/24/2006 | 07:37 PDT | 6/24/2006 | 07:37 PDT | | | | | |
| SS | 6/30/2006 | 03:04 PDT | 6/30/2006 | 03:04 PDT | | | | | |
| SB | 6/30/2006 | 05:46 PDT | 6/30/2006 | 05:46 PDT | | | | | |
| EB | 6/30/2006 | 05:59 PDT | 6/30/2006 | 05:59 PDT | | | | | |
| ES | 6/30/2006 | 07:46 PDT | 6/30/2006 | 07:46 PDT | | | | | |
| SS | 5/29/2006 | 08:31 PDT | 5/29/2006 | 08:31 PDT | | | | | |
| SB | 5/29/2006 | 11:19 PDT | 5/29/2006 | 11:19 PDT | | | | | |
| EB | 5/29/2006 | 11:33 PDT | 5/29/2006 | 11:33 PDT | | | | | |
| ES | 5/29/2006 | 13:10 PDT | 5/29/2006 | 13:10 PDT | | | | | |
| SS | 5/30/2006 | 08:31 PDT | 5/30/2006 | 08:31 PDT | | | | | |
| SB | 5/30/2006 | 11:30 PDT | 5/30/2006 | 11:30 PDT | | | | | |
| EB | 5/30/2006 | 11:44 PDT | 5/30/2006 | 11:44 PDT | | | | | |
| ES | 5/30/2006 | 13:30 PDT | | | 5/30/2006 | 13:30 PDT 2168 | N | SILVA, SHANTELLE | 6/1/2006 17:26 PDT |
| ES | 5/30/2006 | 13:33 PDT | 5/30/2006 | 13:33 PDT | 5/30/2006 | 13:33 PDT 2168 | Y | SILVA, SHANTELLE | 6/1/2006 17:26 PDT |
| SS | 5/31/2006 | 08:31 PDT | 5/31/2006 | 08:31 PDT | | | | | |
| SB | 5/31/2006 | 11:31 PDT | 5/31/2006 | 11:31 PDT | | | | | |
| EB | 5/31/2006 | 11:43 PDT | 5/31/2006 | 11:43 PDT | | | | | |
| ES | 5/31/2006 | 13:25 PDT | 5/31/2006 | 13:25 PDT | | | | | |
| SS | 6/1/2006 | 08:35 PDT | 6/1/2006 | 08:35 PDT | | | | | |
| ES | 6/1/2006 | 10:41 PDT | 6/1/2006 | 10:41 PDT | | | | | |
| SS | 6/2/2006 | 08:31 PDT | 6/2/2006 | 08:31 PDT | | | | | |
| SB | 6/2/2006 | 11:24 PDT | 6/2/2006 | 11:24 PDT | | | | | |
| EB | 6/2/2006 | 11:38 PDT | 6/2/2006 | 11:38 PDT | | | | | |

2473667

DTB0862

CONFIDENTIAL

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | SS | 7/28/2006 | 10:11 PDT | | 7/28/2006 | 10:11 PDT | 2168 | Y | LEWIS, FERNE | 7/28/2006 | 10:17 PDT |
| 2520222 | SS | 7/2/2006 | 12:42 PDT | 7/2/2006 | 12:42 PDT | | | | |
| | SB | 7/2/2006 | 15:55 PDT | 7/2/2006 | 15:55 PDT | | | | |
| | EB | 7/2/2006 | 16:06 PDT | 7/2/2006 | 16:06 PDT | | | | |
| | ES | 7/2/2006 | 17:41 PDT | 7/2/2006 | 17:41 PDT | | | | |
| | SS | 7/3/2006 | 17:00 PDT | 7/3/2006 | 17:00 PDT | | | | |
| | SB | 7/3/2006 | 19:19 PDT | 7/3/2006 | 19:19 PDT | | | | |
| | EB | 7/3/2006 | 19:30 PDT | 7/3/2006 | 19:30 PDT | | | | |
| | ES | 7/3/2006 | 19:30 PDT | | | | | | |
| | ES | 7/3/2006 | 21:46 PDT | | 7/3/2006 | 21:46 PDT | 2168 | N | LEWIS, FERNE | 7/4/2006 | 07:32 PDT |
| | SS | 7/6/2006 | 12:10 PDT | 7/6/2006 | 12:10 PDT | | | | |
| | SB | 7/6/2006 | 14:44 PDT | 7/6/2006 | 14:44 PDT | | | | |
| | EB | 7/6/2006 | 14:54 PDT | 7/6/2006 | 14:54 PDT | | | | |
| | ES | 7/6/2006 | 16:43 PDT | 7/6/2006 | 16:43 PDT | | | | |
| | SS | 7/7/2006 | 16:31 PDT | 7/7/2006 | 16:31 PDT | | | | |
| | SB | 7/7/2006 | 20:08 PDT | 7/7/2006 | 20:08 PDT | | | | |
| | EB | 7/7/2006 | 20:19 PDT | 7/7/2006 | 20:19 PDT | | | | |
| | ES | 7/7/2006 | 21:11 PDT | 7/7/2006 | 21:11 PDT | | | | |
| | SS | 7/8/2006 | 07:29 PDT | 7/8/2006 | 07:29 PDT | | | | |
| | SB | 7/8/2006 | 10:41 PDT | 7/8/2006 | 10:41 PDT | | | | |
| | EB | 7/8/2006 | 10:52 PDT | 7/8/2006 | 10:52 PDT | | | | |
| | SL | 7/8/2006 | 12:38 PDT | 7/8/2006 | 12:38 PDT | | | | |

REDACTED

DTB0898

CONFIDENTIAL

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| EL | 7/8/2006 | 13:08 PDT | 7/8/2006 | 13:08 PDT | | | | | |
| ES | 7/8/2006 | 13:32 PDT | 7/8/2006 | 13:32 PDT | | | | | |
| SS | 7/9/2006 | 07:36 PDT | 7/9/2006 | 07:36 PDT | | | | | |
| SB | 7/9/2006 | 09:41 PDT | 7/9/2006 | 09:41 PDT | | | | | |
| EB | 7/9/2006 | 09:51 PDT | 7/9/2006 | 09:51 PDT | | | | | |
| SL | 7/9/2006 | 12:08 PDT | 7/9/2006 | 12:08 PDT | | | | | |
| EL | 7/9/2006 | 12:38 PDT | 7/9/2006 | 12:38 PDT | | | | | |
| ES | 7/9/2006 | 13:49 PDT | 7/9/2006 | 13:49 PDT | | | | | |
| SS | 7/10/2006 | 17:32 PDT | 7/10/2006 | 17:32 PDT | | | | | |
| SB | 7/10/2006 | 20:18 PDT | 7/10/2006 | 20:18 PDT | | | | | |
| EB | 7/10/2006 | 20:29 PDT | 7/10/2006 | 20:29 PDT | | | | | |
| ES | 7/10/2006 | 21:55 PDT | | | 7/10/2006 | 21:55 PDT | 2168 | N | CLEMENT, FELICE 7/11/2006 14:39 PDT |
| SS | 7/11/2006 | 07:17 PDT | 7/11/2006 | 07:17 PDT | | | | | |
| SB | 7/11/2006 | 08:46 PDT | 7/11/2006 | 08:46 PDT | | | | | |
| EB | 7/11/2006 | 09:02 PDT | 7/11/2006 | 09:02 PDT | | | | | |
| SL | 7/11/2006 | 12:14 PDT | 7/11/2006 | 12:14 PDT | | | | | |
| EL | 7/11/2006 | 12:44 PDT | 7/11/2006 | 12:44 PDT | | | | | |
| ES | 7/11/2006 | 14:30 PDT | | | 7/11/2006 | 14:30 PDT | 2168 | N | CLEMENT, FELICE 7/11/2006 14:41 PDT |
| SS | 7/12/2006 | 03:06 PDT | 7/12/2006 | 03:06 PDT | | | | | |
| SB | 7/12/2006 | 05:29 PDT | 7/12/2006 | 05:29 PDT | | | | | |
| EB | 7/12/2006 | 05:40 PDT | 7/12/2006 | 05:40 PDT | | | | | |
| ES | 7/12/2006 | 07:54 PDT | 7/12/2006 | 07:54 PDT | | | | | |

DTB0899

CONFIDENTIAL

| | | | | | |
|---|---|---|---|---|---|
| SS | 7/15/2006 07:00 PDT | | 7/15/2006 07:00 PDT 2168 | N | LEWIS, FERNE | 7/15/2006 15:33 PDT |
| SB | 7/15/2006 09:52 PDT | 7/15/2006 09:52 PDT | | | |
| EB | 7/15/2006 10:02 PDT | 7/15/2006 10:02 PDT | | | |
| ES | 7/15/2006 11:58 PDT | 7/15/2006 11:58 PDT | | | |
| SS | 7/16/2006 13:01 PDT | 7/16/2006 13:01 PDT | | | |
| SB | 7/16/2006 15:16 PDT | 7/16/2006 15:16 PDT | | | |
| EB | 7/16/2006 15:26 PDT | 7/16/2006 15:26 PDT | | | |
| ES | 7/16/2006 17:29 PDT | 7/16/2006 17:29 PDT | | | |
| SS | 7/17/2006 17:34 PDT | 7/17/2006 17:34 PDT | | | |
| SB | 7/17/2006 20:26 PDT | 7/17/2006 20:26 PDT | | | |
| EB | 7/17/2006 20:37 PDT | 7/17/2006 20:37 PDT | | | |
| ES | 7/17/2006 22:19 PDT | 7/17/2006 22:19 PDT | | | |
| SS | 7/19/2006 13:00 PDT | 7/19/2006 13:00 PDT | | | |
| SB | 7/19/2006 15:41 PDT | 7/19/2006 15:41 PDT | | | |
| EB | 7/19/2006 15:52 PDT | 7/19/2006 15:52 PDT | | | |
| ES | 7/19/2006 17:43 PDT | 7/19/2006 17:43 PDT | | | |
| SS | 7/20/2006 17:00 PDT | 7/20/2006 17:00 PDT | | | |
| SB | 7/20/2006 19:31 PDT | 7/20/2006 19:31 PDT | | | |
| EB | 7/20/2006 19:41 PDT | 7/20/2006 19:41 PDT | | | |
| ES | 7/20/2006 22:01 PDT | 7/20/2006 22:01 PDT | | | |
| SS | 7/22/2006 07:45 PDT | | 7/22/2006 07:45 PDT 2168 | N | CLEMENT, FELICE | 7/22/2006 21:23 PDT |
| SB | 7/22/2006 11:26 PDT | | 7/22/2006 11:26 PDT 2168 | N | CLEMENT, FELICE | 7/22/2006 21:23 PDT |

DTB0900



| | | | | | | |
|---|---|---|---|---|---|---|
| EB | 7/22/2006 11:36 PDT | | 7/22/2006 11:36 PDT 2168 | N | CLEMENT, FELICE | 7/22/2006 21:23 PDT |
| SL | 7/22/2006 13:30 PDT | | 7/22/2006 13:30 PDT 2168 | N | CLEMENT, FELICE | 7/22/2006 21:23 PDT |
| EL | 7/22/2006 14:00 PDT | | 7/22/2006 14:00 PDT 2168 | N | CLEMENT, FELICE | 7/22/2006 21:24 PDT |
| SB | 7/22/2006 15:30 PDT | | 7/22/2006 15:30 PDT 2168 | N | CLEMENT, FELICE | 7/22/2006 21:24 PDT |
| EB | 7/22/2006 15:40 PDT | | 7/22/2006 15:40 PDT 2168 | N | CLEMENT, FELICE | 7/22/2006 21:24 PDT |
| ES | 7/22/2006 16:00 PDT | | 7/22/2006 16:00 PDT 2168 | N | CLEMENT, FELICE | 7/22/2006 21:24 PDT |
| SS | 7/23/2006 13:18 PDT | 7/23/2006 13:18 PDT | | | | |
| SB | 7/23/2006 15:43 PDT | 7/23/2006 15:43 PDT | | | | |
| EB | 7/23/2006 15:53 PDT | 7/23/2006 15:53 PDT | | | | |
| ES | 7/23/2006 18:17 PDT | | 7/23/2006 18:17 PDT 2168 | N | WOO, JAYNIE | 7/23/2006 21:43 PDT |
| | | | 7/23/2006 18:17 PDT 2168 | Y | WOO, JAYNIE | 7/23/2006 21:47 PDT |
| | | | 7/23/2006 18:17 PDT 2168 | N | CLEMENT, FELICE | 7/24/2006 21:33 PDT |
| ES | 7/23/2006 18:28 PDT | 7/23/2006 18:28 PDT | 7/23/2006 18:28 PDT 2168 | Y | WOO, JAYNIE | 7/23/2006 21:43 PDT |
| | | | 7/23/2006 18:28 PDT 2168 | N | WOO, JAYNIE | 7/23/2006 21:43 PDT |
| SS | 7/23/2006 18:28 PDT | | | | | |
| SS | 7/23/2006 18:28 PDT | | 7/23/2006 18:28 PDT 2168 | Y | CLEMENT, FELICE | 7/24/2006 21:33 PDT |
| SS | 7/23/2006 18:28 PDT | | | | | |
| SS | 7/23/2006 18:28 PDT | | 7/23/2006 18:28 PDT 2168 | N | CLEMENT, FELICE | 7/24/2006 21:34 PDT |
| SS | 7/24/2006 17:00 PDT | | 7/24/2006 17:00 PDT 2168 | N | CLEMENT, FELICE | 7/24/2006 21:36 PDT |
| SB | 7/24/2006 19:53 PDT | | 7/24/2006 19:53 PDT 2168 | N | CLEMENT, FELICE | 7/24/2006 21:36 PDT |
| EB | 7/24/2006 20:03 PDT | | 7/24/2006 20:03 PDT 2168 | N | CLEMENT, FELICE | 7/24/2006 21:36 PDT |
| ES | 7/24/2006 21:50 PDT | | 7/24/2006 22:06 PDT 2168 | N | CLEMENT, FELICE | 7/25/2006 22:07 PDT |

DTB0901

CONFIDENTIAL

| | | | | | |
|---|---|---|---|---|---|
| | ES | 7/29/2006 | 09:25 PDT | | |
| | ES | 7/29/2006 | 11:31 PDT | 7/29/2006 | 11:31 PDT |
| 2521318 | SS | 7/7/2006 | 05:10 PDT | 7/7/2006 | 05:10 PDT |
| | SB | 7/7/2006 | 06:42 PDT | 7/7/2006 | 06:42 PDT |
| | EB | 7/7/2006 | 06:59 PDT | 7/7/2006 | 06:59 PDT |
| | ES | 7/7/2006 | 09:38 PDT | 7/7/2006 | 09:38 PDT |
| 2473667 | SS | 7/3/2006 | 08:34 PDT | 7/3/2006 | 08:34 PDT |
| | SB | 7/3/2006 | 11:28 PDT | 7/3/2006 | 11:28 PDT |
| | EB | 7/3/2006 | 11:42 PDT | 7/3/2006 | 11:42 PDT |
| | ES | 7/3/2006 | 13:27 PDT | 7/3/2006 | 13:27 PDT |
| | SS | 7/4/2006 | 07:03 PDT | 7/4/2006 | 07:03 PDT |
| | SB | 7/4/2006 | 09:21 PDT | 7/4/2006 | 09:21 PDT |
| | EB | 7/4/2006 | 09:33 PDT | 7/4/2006 | 09:33 PDT |
| | SL | 7/4/2006 | 11:12 PDT | 7/4/2006 | 11:12 PDT |
| | EL | 7/4/2006 | 11:42 PDT | 7/4/2006 | 11:42 PDT |
| | ES | 7/4/2006 | 13:32 PDT | 7/4/2006 | 13:32 PDT |
| | SS | 7/5/2006 | 08:33 PDT | 7/5/2006 | 08:33 PDT |
| | SB | 7/5/2006 | 10:46 PDT | 7/5/2006 | 10:46 PDT |
| | EB | 7/5/2006 | 10:58 PDT | 7/5/2006 | 10:58 PDT |
| | ES | 7/5/2006 | 13:03 PDT | 7/5/2006 | 13:03 PDT |
| | SS | 7/6/2006 | 08:35 PDT | 7/6/2006 | 08:35 PDT |
| | SS | 7/6/2006 | 10:35 PDT | 7/6/2006 | 10:35 PDT |

REDACTED

DTB0917

CONFIDENTIAL

| | | | | |
|---|---|---|---|---|
| SB | 7/6/2006 | 10:35 PDT | 7/6/2006 | 10:35 PDT |
| EB | 7/6/2006 | 10:47 PDT | 7/6/2006 | 10:47 PDT |
| ES | 7/6/2006 | 13:02 PDT | 7/6/2006 | 13:02 PDT |
| SS | 7/7/2006 | 08:32 PDT | 7/7/2006 | 08:32 PDT |
| SB | 7/7/2006 | 11:10 PDT | 7/7/2006 | 11:10 PDT |
| EB | 7/7/2006 | 11:22 PDT | 7/7/2006 | 11:22 PDT |
| ES | 7/7/2006 | 13:18 PDT | 7/7/2006 | 13:18 PDT |
| SS | 7/10/2006 | 08:31 PDT | 7/10/2006 | 08:31 PDT |
| SB | 7/10/2006 | 11:34 PDT | 7/10/2006 | 11:34 PDT |
| EB | 7/10/2006 | 11:48 PDT | 7/10/2006 | 11:48 PDT |
| ES | 7/10/2006 | 12:58 PDT | 7/10/2006 | 12:58 PDT |
| SS | 7/11/2006 | 08:34 PDT | 7/11/2006 | 08:34 PDT |
| SB | 7/11/2006 | 11:19 PDT | 7/11/2006 | 11:19 PDT |
| EB | 7/11/2006 | 11:29 PDT | 7/11/2006 | 11:29 PDT |
| ES | 7/11/2006 | 13:13 PDT | 7/11/2006 | 13:13 PDT |
| SS | 7/12/2006 | 08:35 PDT | 7/12/2006 | 08:35 PDT |
| SB | 7/12/2006 | 10:44 PDT | 7/12/2006 | 10:44 PDT |
| EB | 7/12/2006 | 10:58 PDT | 7/12/2006 | 10:58 PDT |
| ES | 7/12/2006 | 12:13 PDT | 7/12/2006 | 12:13 PDT |
| SS | 7/13/2006 | 08:33 PDT | 7/13/2006 | 08:33 PDT |
| SB | 7/13/2006 | 11:06 PDT | 7/13/2006 | 11:06 PDT |
| EB | 7/13/2006 | 11:19 PDT | 7/13/2006 | 11:19 PDT |

DTB0918

CONFIDENTIAL

| | | | |
|---|---|---|---|
| ES | 7/13/2006 | 13:21 PDT | 7/13/2006  13:21 PDT |
| SS | 7/14/2006 | 08:34 PDT | 7/14/2006  08:34 PDT |
| SB | 7/14/2006 | 11:35 PDT | 7/14/2006  11:35 PDT |
| EB | 7/14/2006 | 11:49 PDT | 7/14/2006  11:49 PDT |
| ES | 7/14/2006 | 13:25 PDT | 7/14/2006  13:25 PDT |
| SS | 7/17/2006 | 08:35 PDT | 7/17/2006  08:35 PDT |
| SB | 7/17/2006 | 10:48 PDT | 7/17/2006  10:48 PDT |
| EB | 7/17/2006 | 11:04 PDT | 7/17/2006  11:04 PDT |
| ES | 7/17/2006 | 12:56 PDT | 7/17/2006  12:56 PDT |
| SS | 7/18/2006 | 08:33 PDT | 7/18/2006  08:33 PDT |
| SB | 7/18/2006 | 11:51 PDT | 7/18/2006  11:51 PDT |
| EB | 7/18/2006 | 12:05 PDT | 7/18/2006  12:05 PDT |
| ES | 7/18/2006 | 13:55 PDT | 7/18/2006  13:55 PDT |
| SS | 7/19/2006 | 08:35 PDT | 7/19/2006  08:35 PDT |
| SS | 7/19/2006 | 08:35 PDT | 7/19/2006  08:35 PDT |
| SB | 7/19/2006 | 10:49 PDT | 7/19/2006  10:49 PDT |
| EB | 7/19/2006 | 11:00 PDT | 7/19/2006  11:00 PDT |
| ES | 7/19/2006 | 13:15 PDT | 7/19/2006  13:15 PDT |
| SS | 7/20/2006 | 08:33 PDT | 7/20/2006  08:33 PDT |
| SB | 7/20/2006 | 11:22 PDT | 7/20/2006  11:22 PDT |
| EB | 7/20/2006 | 11:35 PDT | 7/20/2006  11:35 PDT |
| ES | 7/20/2006 | 13:00 PDT | 7/20/2006  13:00 PDT |

DTB0919

CONFIDENTIAL

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | SS | 7/25/2006 08:33 PDT 7/25/2006 08:33 PDT | | | | | | |
| | SB | 7/25/2006 11:36 PDT 7/25/2006 11:36 PDT | | | | | | |
| | EB | 7/25/2006 11:51 PDT 7/25/2006 11:51 PDT | | | | | | |
| | ES | 7/25/2006 13:18 PDT 7/25/2006 13:18 PDT | | | | | | |
| | SS | 7/26/2006 08:35 PDT 7/26/2006 08:35 PDT | | | | | | |
| | SB | 7/26/2006 11:26 PDT 7/26/2006 11:26 PDT | | | | | | |
| | EB | 7/26/2006 11:40 PDT 7/26/2006 11:40 PDT | | | | | | |
| | ES | 7/26/2006 13:34 PDT | 7/26/2006 13:34 PDT 2168 | N | WOO, JAYNIE | 7/26/2006 20:23 PDT |
| | ES | 7/26/2006 13:36 PDT 7/26/2006 13:36 PDT | 7/26/2006 13:36 PDT 2168 | Y | WOO, JAYNIE | 7/26/2006 20:23 PDT |
| | SS | 7/26/2006 13:36 PDT | | | | | | |
| | SS | 7/27/2006 08:32 PDT 7/27/2006 08:32 PDT | | | | | | |
| | SB | 7/27/2006 11:51 PDT 7/27/2006 11:51 PDT | | | | | | |
| | EB | 7/27/2006 12:03 PDT 7/27/2006 12:03 PDT | | | | | | |
| | ES | 7/27/2006 13:20 PDT 7/27/2006 13:20 PDT | | | | | | |
| | SS | 7/28/2006 08:35 PDT 7/28/2006 08:35 PDT | | | | | | |
| | SB | 7/28/2006 11:29 PDT 7/28/2006 11:29 PDT | | | | | | |
| | EB | 7/28/2006 11:42 PDT 7/28/2006 11:42 PDT | | | | | | |
| | ES | 7/28/2006 13:29 PDT 7/28/2006 13:29 PDT | | | | | | |
| 2523709 | SS | 7/2/2006 13:30 PDT | 7/2/2006 13:30 PDT 2168 | N | LEWIS, FERNE | 7/3/2006 05:35 PDT |
| | | | 7/2/2006 13:30 PDT 2168 | Y | CLEMENT, FELICE | 7/3/2006 14:07 PDT |
| | SS | 7/2/2006 14:10 PDT | 7/2/2006 14:10 PDT 2168 | N | CLEMENT, FELICE | 7/3/2006 14:07 PDT |
| | SB | 7/2/2006 16:41 PDT 7/2/2006 16:41 PDT | | | | | | |

REDACTED

DTB0920

CONFIDENTIAL

|  | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | SB | 9/28/2006 | 13:20 PDT | | | 9/28/2006 | 13:20 PDT | 2168 | N | LEWIS, FERNE | 9/29/2006 | 10:14 PDT |
| | EB | 9/28/2006 | 13:35 PDT | | | 9/28/2006 | 13:35 PDT | 2168 | N | LEWIS, FERNE | 9/29/2006 | 10:14 PDT |
| | ES | 9/28/2006 | 14:30 PDT | | | 9/28/2006 | 14:30 PDT | 2168 | N | LEWIS, FERNE | 9/29/2006 | 10:16 PDT |
| | SS | 9/29/2006 | 06:31 PDT | 9/29/2006 | 06:31 PDT | | | | | | |
| | SB | 9/29/2006 | 08:41 PDT | 9/29/2006 | 08:41 PDT | | | | | | |
| | EB | 9/29/2006 | 08:55 PDT | 9/29/2006 | 08:55 PDT | | | | | | |
| | SL | 9/29/2006 | 10:48 PDT | 9/29/2006 | 10:48 PDT | | | | | | |
| | EL | 9/29/2006 | 11:18 PDT | 9/29/2006 | 11:18 PDT | | | | | | |
| REDACTED | SB | 9/29/2006 | 13:10 PDT | 9/29/2006 | 13:10 PDT | | | | | | |
| | EB | 9/29/2006 | 13:10 PDT | | | | | | | | |
| | ES | 9/29/2006 | 13:23 PDT | | | | | | | | |
| | EB | 9/29/2006 | 13:23 PDT | 9/29/2006 | 13:23 PDT | | | | | | |
| | ES | 9/29/2006 | 14:58 PDT | 9/29/2006 | 14:58 PDT | | | | | | |
| 2333519 | SS | 8/31/2006 | 17:22 PDT | 8/31/2006 | 17:19 PDT | 8/31/2006 | 17:22 PDT | 2168 | N | WOO, JAYNIE | 8/31/2006 | 22:24 PDT |
| | SB | 8/31/2006 | 20:38 PDT | 8/31/2006 | 20:38 PDT | | | | | | |
| | EB | 8/31/2006 | 20:52 PDT | 8/31/2006 | 20:52 PDT | | | | | | |
| | ES | 8/31/2006 | 22:18 PDT | 8/31/2006 | 22:20 PDT | 8/31/2006 | 22:18 PDT | 2168 | N | WOO, JAYNIE | 8/31/2006 | 22:23 PDT |
| | SS | 9/2/2006 | 16:57 PDT | 9/2/2006 | 16:57 PDT | | | | | | |
| | SB | 9/2/2006 | 19:25 PDT | 9/2/2006 | 19:25 PDT | | | | | | |
| | EB | 9/2/2006 | 19:36 PDT | 9/2/2006 | 19:36 PDT | | | | | | |
| | ES | 9/2/2006 | 22:00 PDT | | | 9/2/2006 | 22:00 PDT | 2168 | N | CLEMENT, FELICE | 9/4/2006 | 07:38 PDT |
| | SS | 9/6/2006 | 17:49 PDT | 9/6/2006 | 17:49 PDT | | | | | | |

CONFIDENTIAL

REDACTED

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | SS | 9/21/2006 | 04:15 PDT | | | 9/21/2006 | 04:15 PDT | 2168 | N | LEWIS, FERNE | 9/21/2006 08:50 PDT |
| | SB | 9/21/2006 | 06:59 PDT | | | 9/21/2006 | 06:59 PDT | 2168 | N | LEWIS, FERNE | 9/21/2006 08:50 PDT |
| | EB | 9/21/2006 | 07:09 PDT | 9/21/2006 | 07:09 PDT | | | | | |
| | ES | 9/21/2006 | 08:37 PDT | 9/21/2006 | 08:37 PDT | | | | | |
| | SS | 9/22/2006 | 04:11 PDT | 9/22/2006 | 04:11 PDT | | | | | |
| | SB | 9/22/2006 | 06:52 PDT | 9/22/2006 | 06:52 PDT | | | | | |
| | EB | 9/22/2006 | 07:05 PDT | 9/22/2006 | 07:05 PDT | | | | | |
| | ES | 9/22/2006 | 08:40 PDT | 9/22/2006 | 08:40 PDT | | | | | |
| 2473667 | SS | 8/28/2006 | 08:36 PDT | 8/28/2006 | 08:36 PDT | | | | | |
| | SB | 8/28/2006 | 11:28 PDT | 8/28/2006 | 11:28 PDT | | | | | |
| | EB | 8/28/2006 | 11:41 PDT | 8/28/2006 | 11:41 PDT | | | | | |
| | ES | 8/28/2006 | 13:27 PDT | 8/28/2006 | 13:27 PDT | | | | | |
| | SS | 8/29/2006 | 08:35 PDT | 8/29/2006 | 08:35 PDT | | | | | |
| | SB | 8/29/2006 | 10:48 PDT | 8/29/2006 | 10:48 PDT | | | | | |
| | EB | 8/29/2006 | 11:00 PDT | 8/29/2006 | 11:00 PDT | | | | | |
| | ES | 8/29/2006 | 13:33 PDT | 8/29/2006 | 13:33 PDT | | | | | |
| | SS | 8/30/2006 | 08:33 PDT | 8/30/2006 | 08:33 PDT | | | | | |
| | SB | 8/30/2006 | 11:00 PDT | 8/30/2006 | 11:00 PDT | | | | | |
| | EB | 8/30/2006 | 11:12 PDT | 8/30/2006 | 11:12 PDT | | | | | |
| | ES | 8/30/2006 | 13:14 PDT | 8/30/2006 | 13:14 PDT | | | | | |
| | SS | 8/31/2006 | 08:37 PDT | 8/31/2006 | 08:37 PDT | | | | | |
| | SB | 8/31/2006 | 11:20 PDT | 8/31/2006 | 11:20 PDT | | | | | |

DTB0985

CONFIDENTIAL

| EB | 8/31/2006 | 11:32 PDT | 8/31/2006 | 11:32 PDT |
|----|-----------|-----------|-----------|-----------|
| ES | 8/31/2006 | 13:21 PDT | 8/31/2006 | 13:21 PDT |
| SS | 9/1/2006 | 08:34 PDT | 9/1/2006 | 08:34 PDT |
| SB | 9/1/2006 | 10:47 PDT | 9/1/2006 | 10:47 PDT |
| EB | 9/1/2006 | 10:57 PDT | 9/1/2006 | 10:57 PDT |
| ES | 9/1/2006 | 13:04 PDT | 9/1/2006 | 13:04 PDT |
| SS | 9/4/2006 | 09:04 PDT | 9/4/2006 | 09:04 PDT |
| SB | 9/4/2006 | 11:18 PDT | 9/4/2006 | 11:18 PDT |
| EB | 9/4/2006 | 11:33 PDT | 9/4/2006 | 11:33 PDT |
| ES | 9/4/2006 | 13:41 PDT | 9/4/2006 | 13:41 PDT |
| SS | 9/5/2006 | 08:36 PDT | 9/5/2006 | 08:36 PDT |
| SB | 9/5/2006 | 11:36 PDT | 9/5/2006 | 11:36 PDT |
| EB | 9/5/2006 | 11:49 PDT | 9/5/2006 | 11:49 PDT |
| ES | 9/5/2006 | 13:10 PDT | 9/5/2006 | 13:10 PDT |
| SS | 9/6/2006 | 08:35 PDT | 9/6/2006 | 08:35 PDT |
| SB | 9/6/2006 | 11:12 PDT | 9/6/2006 | 11:12 PDT |
| EB | 9/6/2006 | 11:26 PDT | 9/6/2006 | 11:26 PDT |
| ES | 9/6/2006 | 13:16 PDT | 9/6/2006 | 13:16 PDT |
| SS | 9/8/2006 | 08:37 PDT | 9/8/2006 | 08:37 PDT |
| SB | 9/8/2006 | 10:21 PDT | 9/8/2006 | 10:21 PDT |
| EB | 9/8/2006 | 10:32 PDT | 9/8/2006 | 10:32 PDT |
| ES | 9/8/2006 | 13:23 PDT | 9/8/2006 | 13:23 PDT |

DTB0986

CONFIDENTIAL

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| SS | 9/11/2006 | 08:35 PDT | 9/11/2006 | 08:35 PDT | | | | | | |
| SB | 9/11/2006 | 11:10 PDT | 9/11/2006 | 11:10 PDT | | | | | | |
| EB | 9/11/2006 | 11:23 PDT | 9/11/2006 | 11:23 PDT | | | | | | |
| ES | 9/11/2006 | 13:29 PDT | 9/11/2006 | 13:29 PDT | | | | | | |
| SS | 9/12/2006 | 08:39 PDT | 9/12/2006 | 08:39 PDT | | | | | | |
| SB | 9/12/2006 | 11:48 PDT | 9/12/2006 | 11:48 PDT | | | | | | |
| EB | 9/12/2006 | 12:01 PDT | 9/12/2006 | 12:01 PDT | | | | | | |
| ES | 9/12/2006 | 13:37 PDT | 9/12/2006 | 13:46 PDT | 9/12/2006 | 13:40 PDT | 2168 | N | ZAVALA, PATRICIA | 9/12/2006 | 21:32 PDT |
| | | | | | 9/12/2006 | 13:37 PDT | 2168 | N | ZAVALA, PATRICIA | 9/12/2006 | 21:32 PDT |
| SS | 9/13/2006 | 08:38 PDT | 9/13/2006 | 08:38 PDT | | | | | | |
| SB | 9/13/2006 | 11:07 PDT | 9/13/2006 | 11:07 PDT | | | | | | |
| EB | 9/13/2006 | 11:19 PDT | 9/13/2006 | 11:19 PDT | | | | | | |
| ES | 9/13/2006 | 13:09 PDT | 9/13/2006 | 13:09 PDT | | | | | | |
| SS | 9/14/2006 | 08:40 PDT | 9/14/2006 | 08:40 PDT | | | | | | |
| SB | 9/14/2006 | 11:48 PDT | 9/14/2006 | 11:48 PDT | | | | | | |
| EB | 9/14/2006 | 11:59 PDT | 9/14/2006 | 11:59 PDT | | | | | | |
| ES | 9/14/2006 | 13:21 PDT | 9/14/2006 | 13:21 PDT | | | | | | |
| SS | 9/15/2006 | 08:36 PDT | 9/15/2006 | 08:36 PDT | | | | | | |
| SB | 9/15/2006 | 10:52 PDT | 9/15/2006 | 10:52 PDT | | | | | | |
| EB | 9/15/2006 | 11:09 PDT | 9/15/2006 | 11:09 PDT | | | | | | |
| ES | 9/15/2006 | 13:14 PDT | 9/15/2006 | 13:14 PDT | | | | | | |
| SS | 9/18/2006 | 08:36 PDT | 9/18/2006 | 08:36 PDT | | | | | | |

CONFIDENTIAL

DTB0987

CONFIDENTIAL

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | ES | 9/19/2006 | 17:21 PDT | 9/19/2006 | 17:21 PDT | | | | | |
| | SS | 9/22/2006 | 12:57 PDT | 9/22/2006 | 12:57 PDT | | | | | |
| | SB | 9/22/2006 | 15:25 PDT | 9/22/2006 | 15:25 PDT | | | | | |
| | EB | 9/22/2006 | 15:38 PDT | 9/22/2006 | 15:38 PDT | | | | | |
| | ES | 9/22/2006 | 17:37 PDT | 9/22/2006 | 17:37 PDT | | | | | |
| | SS | 9/23/2006 | 13:03 PDT | 9/23/2006 | 13:03 PDT | | | | | |
| | SB | 9/23/2006 | 16:00 PDT | | | 9/23/2006 | 16:00 PDT | 2168 | N | WOO, JAYNIE | 9/23/2006 21:34 PDT |
| | EB | 9/23/2006 | 16:10 PDT | | | 9/23/2006 | 16:10 PDT | 2168 | N | WOO, JAYNIE | 9/23/2006 21:34 PDT |
| | ES | 9/23/2006 | 17:30 PDT | 9/23/2006 | 17:30 PDT | | | | | |
| | SS | 9/25/2006 | 13:00 PDT | 9/25/2006 | 13:00 PDT | | | | | |
| | SB | 9/25/2006 | 16:20 PDT | 9/25/2006 | 16:20 PDT | | | | | |
| | EB | 9/25/2006 | 16:34 PDT | 9/25/2006 | 16:34 PDT | | | | | |
| | ES | 9/25/2006 | 17:37 PDT | 9/25/2006 | 17:37 PDT | | | | | |
| | SS | 9/30/2006 | 14:08 PDT | 9/30/2006 | 14:08 PDT | | | | | |
| | SB | 9/30/2006 | 16:16 PDT | 9/30/2006 | 16:16 PDT | | | | | |
| | EB | 9/30/2006 | 16:33 PDT | 9/30/2006 | 16:33 PDT | | | | | |
| | ES | 9/30/2006 | 18:28 PDT | 9/30/2006 | 18:28 PDT | | | | | |
| 2520220 | SS | 8/29/2006 | 05:40 PDT | 8/29/2006 | 05:40 PDT | | | | | |
| | SB | 8/29/2006 | 09:41 PDT | 8/29/2006 | 09:41 PDT | | | | | |
| | EB | 8/29/2006 | 09:51 PDT | 8/29/2006 | 09:51 PDT | | | | | |
| | SL | 8/29/2006 | 10:49 PDT | 8/29/2006 | 10:49 PDT | | | | | |
| | EL | 8/29/2006 | 11:19 PDT | 8/29/2006 | 11:19 PDT | | | | | |

REDACTED

DTB0996

CONFIDENTIAL

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| ES | 8/29/2006 | 13:51 PDT | 8/29/2006 | 13:51 PDT | | | | | | |
| SS | 8/30/2006 | 05:43 PDT | 8/30/2006 | 05:43 PDT | | | | | | |
| SB | 8/30/2006 | 08:39 PDT | 8/30/2006 | 08:39 PDT | | | | | | |
| EB | 8/30/2006 | 08:49 PDT | 8/30/2006 | 08:49 PDT | | | | | | |
| SL | 8/30/2006 | 10:18 PDT | 8/30/2006 | 10:18 PDT | | | | | | |
| EL | 8/30/2006 | 10:54 PDT | 8/30/2006 | 10:54 PDT | | | | | | |
| ES | 8/30/2006 | 14:05 PDT | 8/30/2006 | 14:05 PDT | | | | | | |
| SS | 8/31/2006 | 14:08 PDT | 8/31/2006 | 14:08 PDT | | | | | | |
| ES | 8/31/2006 | 14:08 PDT | | | | | | | | |
| SB | 8/31/2006 | 16:30 PDT | | | 8/31/2006 | 16:30 PDT | 2168 | N | LEWIS, FERNE | 9/1/2006 05:44 PDT |
| EB | 8/31/2006 | 16:40 PDT | | | 8/31/2006 | 16:40 PDT | 2168 | N | LEWIS, FERNE | 9/1/2006 05:44 PDT |
| ES | 8/31/2006 | 18:33 PDT | 8/31/2006 | 18:33 PDT | | | | | | |
| SS | 9/1/2006 | 15:01 PDT | 9/1/2006 | 15:01 PDT | | | | | | |
| SB | 9/1/2006 | 18:14 PDT | 9/1/2006 | 18:14 PDT | | | | | | |
| EB | 9/1/2006 | 18:25 PDT | 9/1/2006 | 18:25 PDT | | | | | | |
| SL | 9/1/2006 | 19:14 PDT | 9/1/2006 | 19:14 PDT | | | | | | |
| EL | 9/1/2006 | 19:44 PDT | | | 9/1/2006 | 19:44 PDT | 2168 | N | LEWIS, FERNE | 9/2/2006 07:01 PDT |
| ES | 9/1/2006 | 22:44 PDT | 9/1/2006 | 22:44 PDT | | | | | | |
| SS | 9/2/2006 | 14:02 PDT | 9/2/2006 | 14:02 PDT | | | | | | |
| SL | 9/2/2006 | 16:48 PDT | 9/2/2006 | 16:48 PDT | | | | | | |
| EL | 9/2/2006 | 17:26 PDT | 9/2/2006 | 17:26 PDT | | | | | | |
| SB | 9/2/2006 | 20:09 PDT | 9/2/2006 | 20:09 PDT | | | | | | |

DTB0997

CONFIDENTIAL    CONFIDENTIAL

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| EB | 9/2/2006 | 20:21 PDT | 9/2/2006 | 20:21 PDT | | | | | | | /2006 06:26 PDT |
| ES | 9/2/2006 | 22:00 PDT | | | 9/2/2006 | 22:00 PDT | 2168 | N | CLEMENT, FELICE | 9/4/2006 07:36 PDT | |
| SS | 9/4/2006 | 06:51 PDT | 9/4/2006 | 06:51 PDT | | | | | | | |
| SB | 9/4/2006 | 09:29 PDT | 9/4/2006 | 09:29 PDT | | | | | | | |
| EB | 9/4/2006 | 09:29 PDT | | | | | | | | | |
| EB | 9/4/2006 | 09:30 PDT | | | 9/4/2006 | 09:30 PDT | 2168 | N | ZAVALA, PATRICIA | 9/4/2006 18:27 PDT | |
| SL | 9/4/2006 | 12:54 PDT | 9/4/2006 | 12:54 PDT | | | | | | | /2006 11:17 PDT |
| EL | 9/4/2006 | 12:54 PDT | | | | | | | | | |
| EL | 9/4/2006 | 13:26 PDT | | | 9/4/2006 | 13:26 PDT | 2168 | N | ZAVALA, PATRICIA | 9/4/2006 18:27 PDT | 2006 11:15 PDT |
| ES | 9/4/2006 | 14:55 PDT | 9/4/2006 | 14:55 PDT | | | | | | | 2006 11:15 PDT |
| SS | 9/5/2006 | 14:37 PDT | 9/5/2006 | 14:37 PDT | | | | | | | 2006 11:15 PDT |
| SL | 9/5/2006 | 19:36 PDT | 9/5/2006 | 19:36 PDT | | | | | | | 2006 11:16 PDT |
| EL | 9/5/2006 | 20:06 PDT | | | 9/5/2006 | 20:06 PDT | 2168 | N | LEWIS, FERNE | 9/7/2006 05:06 PDT | 2006 11:15 PDT |
| SB | 9/5/2006 | 21:31 PDT | 9/5/2006 | 21:31 PDT | | | | | | | 2006 11:17 PDT |
| EB | 9/5/2006 | 21:41 PDT | | | 9/5/2006 | 21:41 PDT | 2168 | N | LEWIS, FERNE | 9/7/2006 05:06 PDT | 2006 11:16 PDT |
| ES | 9/5/2006 | 21:59 PDT | 9/5/2006 | 21:59 PDT | | | | | | | 2006 11:17 PDT |
| SS | 9/6/2006 | 09:55 PDT | 9/6/2006 | 09:55 PDT | | | | | | | |
| ES | 9/6/2006 | 13:20 PDT | 9/6/2006 | 13:20 PDT | | | | | | | 2006 11:15 PDT |
| SS | 9/9/2006 | 16:10 PDT | 9/9/2006 | 16:10 PDT | | | | | | | 2006 11:16 PDT |
| SL | 9/9/2006 | 19:18 PDT | 9/9/2006 | 19:18 PDT | | | | | | | 2006 21:52 PDT |
| EL | 9/9/2006 | 19:48 PDT | | | 9/9/2006 | 19:48 PDT | 2168 | N | CLEMENT, FELICE | 9/10/2006 06:26 PDT | 006 11:15 PDT |
| SB | 9/9/2006 | 20:05 PDT | 9/9/2006 | 20:05 PDT | | | | | | | |

CONFIDENTIAL

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| EB | 9/2/2006 | 20:21 PDT | 9/2/2006 | 20:21 PDT | | | | | | | |
| ES | 9/2/2006 | 22:00 PDT | | | 9/2/2006 | 22:00 PDT | 2168 | N | CLEMENT, FELICE | 9/4/2006 | 07:36 PDT |
| SS | 9/4/2006 | 06:51 PDT | 9/4/2006 | 06:51 PDT | | | | | | | |
| SB | 9/4/2006 | 09:29 PDT | 9/4/2006 | 09:29 PDT | | | | | | | |
| EB | 9/4/2006 | 09:29 PDT | | | | | | | | | |
| EB | 9/4/2006 | 09:30 PDT | | | 9/4/2006 | 09:30 PDT | 2168 | N | ZAVALA, PATRICIA | 9/4/2006 | 18:27 PDT |
| SL | 9/4/2006 | 12:54 PDT | 9/4/2006 | 12:54 PDT | | | | | | | |
| EL | 9/4/2006 | 12:54 PDT | | | | | | | | | |
| EL | 9/4/2006 | 13:26 PDT | | | 9/4/2006 | 13:26 PDT | 2168 | N | ZAVALA, PATRICIA | 9/4/2006 | 18:27 PDT |
| ES | 9/4/2006 | 14:55 PDT | 9/4/2006 | 14:55 PDT | | | | | | | |
| SS | 9/5/2006 | 14:37 PDT | 9/5/2006 | 14:37 PDT | | | | | | | |
| SL | 9/5/2006 | 19:36 PDT | 9/5/2006 | 19:36 PDT | | | | | | | |
| EL | 9/5/2006 | 20:06 PDT | | | 9/5/2006 | 20:06 PDT | 2168 | N | LEWIS, FERNE | 9/7/2006 | 05:06 PDT |
| SB | 9/5/2006 | 21:31 PDT | 9/5/2006 | 21:31 PDT | | | | | | | |
| EB | 9/5/2006 | 21:41 PDT | | | 9/5/2006 | 21:41 PDT | 2168 | N | LEWIS, FERNE | 9/7/2006 | 05:06 PDT |
| ES | 9/5/2006 | 21:59 PDT | 9/5/2006 | 21:59 PDT | | | | | | | |
| SS | 9/6/2006 | 09:55 PDT | 9/6/2006 | 09:55 PDT | | | | | | | |
| ES | 9/6/2006 | 13:20 PDT | 9/6/2006 | 13:20 PDT | | | | | | | |
| SS | 9/9/2006 | 16:10 PDT | 9/9/2006 | 16:10 PDT | | | | | | | |
| SL | 9/9/2006 | 19:18 PDT | 9/9/2006 | 19:18 PDT | | | | | | | |
| EL | 9/9/2006 | 19:48 PDT | | | 9/9/2006 | 19:48 PDT | 2168 | N | CLEMENT, FELICE | 9/10/2006 | 06:26 PDT |
| SB | 9/9/2006 | 20:05 PDT | 9/9/2006 | 20:05 PDT | | | | | | | |

DTB0998

CONFIDENTIAL

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| EB | 9/9/2006 | 20:15 PDT | | | | 9/9/2006 | 20:15 PDT | 2168 | N | CLEMENT, FELICE | 9/10/2006 06:26 PDT |
| ES | 9/9/2006 | 22:10 PDT | 9/9/2006 | 22:10 PDT | | | | | | | |
| SS | 9/10/2006 | 13:56 PDT | 9/10/2006 | 13:56 PDT | | | | | | | |
| SL | 9/10/2006 | 17:32 PDT | 9/10/2006 | 17:32 PDT | | | | | | | |
| EL | 9/10/2006 | 18:17 PDT | 9/10/2006 | 18:17 PDT | | | | | | | |
| SB | 9/10/2006 | 20:42 PDT | 9/10/2006 | 20:42 PDT | | | | | | | |
| EB | 9/10/2006 | 20:52 PDT | | | | 9/10/2006 | 20:52 PDT | 2168 | N | CLEMENT, FELICE | 9/11/2006 11:17 PDT |
| ES | 9/10/2006 | 22:20 PDT | 9/10/2006 | 22:20 PDT | | | | | | | |
| SS | 9/11/2006 | 06:33 PDT | | | | 9/11/2006 | 06:33 PDT | 2168 | N | CLEMENT, FELICE | 9/11/2006 11:15 PDT |
| SB | 9/11/2006 | 08:47 PDT | | | | 9/11/2006 | 08:47 PDT | 2168 | N | CLEMENT, FELICE | 9/11/2006 11:15 PDT |
| EB | 9/11/2006 | 08:47 PDT | | | | 9/11/2006 | 08:47 PDT | 2168 | Y | CLEMENT, FELICE | 9/11/2006 11:15 PDT |
| EB | 9/11/2006 | 08:47 PDT | | | | 9/11/2006 | 08:47 PDT | 2168 | N | CLEMENT, FELICE | 9/11/2006 11:16 PDT |
| EB | 9/11/2006 | 08:57 PDT | | | | 9/11/2006 | 20:57 PDT | 2168 | N | CLEMENT, FELICE | 9/11/2006 11:15 PDT |
| | | | | | | 9/11/2006 | 08:57 PDT | 2168 | N | CLEMENT, FELICE | 9/11/2006 11:17 PDT |
| SB | 9/11/2006 | 08:57 PDT | | | | 9/11/2006 | 20:57 PDT | 2168 | N | CLEMENT, FELICE | 9/11/2006 11:16 PDT |
| | | | | | | 9/11/2006 | 08:57 PDT | 2168 | N | CLEMENT, FELICE | 9/11/2006 11:17 PDT |
| SL | 9/11/2006 | 10:07 PDT | 9/11/2006 | 10:07 PDT | | | | | | | |
| EL | 9/11/2006 | 10:07 PDT | | | | 9/11/2006 | 10:07 PDT | 2168 | Y | CLEMENT, FELICE | 9/11/2006 11:15 PDT |
| EL | 9/11/2006 | 10:07 PDT | | | | 9/11/2006 | 10:07 PDT | 2168 | N | CLEMENT, FELICE | 9/11/2006 11:16 PDT |
| ES | 9/11/2006 | 14:30 PDT | 9/11/2006 | 14:42 PDT | | 9/11/2006 | 14:30 PDT | 2168 | N | ZAVALA, PATRICIA | 9/11/2006 21:52 PDT |
| SB | 9/11/2006 | 20:57 PDT | | | | 9/11/2006 | 20:57 PDT | 2168 | Y | CLEMENT, FELICE | 9/11/2006 11:15 PDT |
| SS | 9/13/2006 | 10:14 PDT | 9/13/2006 | 10:14 PDT | | | | | | | |

DTB0999

Audit Trail Report
for Store 02262
from 5/28/2008 - 7/1/2006

CONFIDENTIAL

| Name | ID | Code | Time 1 | Time 2 | Store | Flag | Name | Time 3 |
|---|---|---|---|---|---|---|---|---|
| | | SB | 6/23/2006 13:27 PDT | 6/23/2006 13:27 PDT | | | | |
| | | EB | 6/23/2006 13:38 PDT | 6/23/2006 13:38 PDT | | | | |
| | | ES | 6/23/2006 14:00 PDT | 6/23/2006 14:00 PDT | | | | |
| | | SS | 6/26/2006 07:54 PDT | 6/26/2006 07:54 PDT | | | | |
| | | SB | 6/26/2006 10:14 PDT | 6/26/2006 10:14 PDT | | | | |
| | | EB | 6/26/2006 10:25 PDT | 6/26/2006 10:25 PDT | | | | |
| | | SL | 6/26/2006 12:56 PDT | 6/26/2006 12:56 PDT | | | | |
| | | EL | 6/26/2006 13:26 PDT | 6/26/2006 13:26 PDT | | | | |
| | | SB | 6/26/2006 15:28 PDT | 6/26/2006 15:28 PDT | | | | |
| | | EB | 6/26/2006 15:38 PDT | 6/26/2006 15:38 PDT | | | | |
| | | ES | 6/26/2006 15:58 PDT | 6/26/2006 15:58 PDT | | | | |
| | | SS | 6/27/2006 06:00 PDT | | 6/27/2006 06:00 PDT | 2262 | N | CARRENO, ALEJANDRO | 6/27/2006 06:38 PDT |
| | | SB | 6/27/2006 08:42 PDT | 6/27/2006 08:42 PDT | | | | |
| | | EB | 6/27/2006 08:53 PDT | 6/27/2006 08:53 PDT | | | | |
| | | SL | 6/27/2006 10:57 PDT | 6/27/2006 10:57 PDT | | | | |
| | | EL | 6/27/2006 11:28 PDT | 6/27/2006 11:28 PDT | | | | |
| | | SB | 6/27/2006 13:28 PDT | 6/27/2006 13:28 PDT | | | | |
| | | EB | 6/27/2006 13:43 PDT | 6/27/2006 13:43 PDT | | | | |
| | | ES | 6/27/2006 14:03 PDT | 6/27/2006 14:03 PDT | | | | |
| | | SS | 6/28/2006 06:00 PDT | | 6/28/2006 06:00 PDT | 2262 | N | CARRENO, ALEJANDRO | 6/28/2006 08:04 PDT |
| | | SB | 6/28/2006 08:48 PDT | 6/28/2006 08:48 PDT | | | | |
| | | EB | 6/28/2006 08:58 PDT | 6/28/2006 08:58 PDT | | | | |
| | | SL | 6/28/2006 10:57 PDT | 6/28/2006 10:57 PDT | | | | |
| | | EL | 6/28/2006 11:28 PDT | 6/28/2006 11:28 PDT | | | | |
| | | SB | 6/28/2006 13:28 PDT | 6/28/2006 13:28 PDT | | | | |
| | | EB | 6/28/2006 13:39 PDT | 6/28/2006 13:39 PDT | | | | |
| | | ES | 6/28/2006 14:02 PDT | 6/28/2006 14:02 PDT | | | | |
| | | SS | 6/29/2006 06:00 PDT | | 6/29/2006 06:00 PDT | 2262 | N | CARRENO, ALEJANDRO | 6/29/2006 07:20 PDT |
| | | SB | 6/29/2006 09:46 PDT | 6/29/2006 09:46 PDT | | | | |
| | | EB | 6/29/2006 09:56 PDT | 6/29/2006 09:56 PDT | | | | |
| | | SL | 6/29/2006 10:59 PDT | 6/29/2006 10:59 PDT | | | | |
| | | EL | 6/29/2006 11:30 PDT | 6/29/2006 11:30 PDT | | | | |
| | | SB | 6/29/2006 13:28 PDT | 6/29/2006 13:28 PDT | | | | |
| | | EB | 6/29/2006 13:39 PDT | 6/29/2006 13:39 PDT | | | | |
| | | ES | 6/29/2006 14:00 PDT | 6/29/2006 14:00 PDT | | | | |
| | | SS | 7/1/2006 06:00 PDT | | 7/1/2006 06:00 PDT | 2262 | N | CARRENO, ALEJANDRO | 7/1/2006 07:55 PDT |
| | | SB | 7/1/2006 08:00 PDT | | 7/1/2006 08:00 PDT | 2262 | N | CARRENO, ALEJANDRO | 7/1/2006 11:35 PDT |
| | | EB | 7/1/2006 08:10 PDT | | 7/1/2006 08:10 PDT | 2262 | N | CARRENO, ALEJANDRO | 7/1/2006 11:35 PDT |
| | | SL | 7/1/2006 11:00 PDT | | 7/1/2006 11:00 PDT | 2262 | N | CARRENO, ALEJANDRO | 7/1/2006 11:35 PDT |
| | | EL | 7/1/2006 11:30 PDT | | 7/1/2006 11:30 PDT | 2262 | N | CARRENO, ALEJANDRO | 7/1/2006 11:35 PDT |
| | | SB | 7/1/2006 13:00 PDT | | 7/1/2006 13:00 PDT | 2262 | N | CARRENO, ALEJANDRO | 7/1/2006 14:06 PDT |
| | | EB | 7/1/2006 13:10 PDT | | 7/1/2006 13:10 PDT | 2262 | N | CARRENO, ALEJANDRO | 7/1/2006 14:06 PDT |
| | | ES | 7/1/2006 14:30 PDT | | 7/1/2006 14:30 PDT | 2262 | N | CARRENO, ALEJANDRO | 7/1/2006 14:07 PDT |
| PARKER, MICHAL | 2524390 | SS | 5/30/2006 16:24 PDT | 5/30/2006 16:24 PDT | | | | |
| | | SB | 5/30/2006 18:45 PDT | 5/30/2006 18:45 PDT | | | | |
| | | EB | 5/30/2006 21:15 PDT | 5/30/2006 21:15 PDT | | | | |
| | | ES | 5/30/2006 21:15 PDT | 5/30/2006 21:15 PDT | | | | |
| RICHARDS, ASHLEY | 2524330 | SS | 5/28/2006 10:41 PDT | 5/28/2006 10:41 PDT | | | | |
| | | ES | 5/28/2006 13:12 PDT | 5/28/2006 13:12 PDT | | | | |
| | | SS | 5/29/2006 15:59 PDT | 5/29/2006 15:59 PDT | | | | |

DTC03962

Audit Trail Report
for Store 02262
from 5/28/2006 - 7/1/2006

CONFIDENTIAL

| | Code | Time A | Time B | Time C | Store | Flag | Name | Time D |
|---|---|---|---|---|---|---|---|---|
| | SB | 5/29/2006 18:00 PDT | | 5/29/2006 18:00 PDT | 2262 | N | YULE, SANDY | 5/30/2006 14:51 PDT |
| | EB | 5/29/2006 18:10 PDT | | 5/29/2006 18:10 PDT | 2262 | N | YULE, SANDY | 5/30/2006 14:51 PDT |
| | SL | 5/29/2006 20:00 PDT | | 5/29/2006 20:00 PDT | 2262 | N | YULE, SANDY | 5/30/2006 14:52 PDT |
| | EL | 5/29/2006 20:30 PDT | | 5/29/2006 20:30 PDT | 2262 | N | YULE, SANDY | 5/30/2006 14:52 PDT |
| | ES | 5/29/2006 21:50 PDT | 5/29/2006 21:50 PDT | | | | | |
| | SS | 5/30/2006 16:47 PDT | 5/30/2006 16:47 PDT | | | | | |
| | SB | 5/30/2006 18:47 PDT | | 5/30/2006 18:47 PDT | 2262 | N | CAPE, LORI | 5/31/2006 08:08 PDT |
| | EB | 5/30/2006 18:57 PDT | | 5/30/2006 18:57 PDT | 2262 | N | CAPE, LORI | 5/31/2006 08:08 PDT |
| | ES | 5/30/2006 21:00 PDT | | 5/30/2006 22:00 PDT | 2262 | N | CAPE, LORI | 5/31/2006 08:06 PDT |
| | | | | 5/30/2006 21:00 PDT | 2262 | N | CAPE, LORI | 5/31/2006 08:07 PDT |
| | | | | 5/30/2006 21:00 PDT | 2262 | Y | CARRENO, ALEJANDRO | 6/3/2006 20:43 PDT |
| | ES | 5/30/2006 22:00 PDT | | 5/30/2006 22:00 PDT | 2262 | N | CARRENO, ALEJANDRO | 6/3/2006 20:43 PDT |
| | SS | 5/31/2006 09:15 PDT | 5/31/2006 09:15 PDT | | | | | |
| | SB | 5/31/2006 11:00 PDT | | 5/31/2006 11:00 PDT | 2262 | N | CAPE, LORI | 5/31/2006 18:22 PDT |
| | EB | 5/31/2006 11:10 PDT | | 5/31/2006 11:10 PDT | 2262 | N | CAPE, LORI | 5/31/2006 18:22 PDT |
| | SL | 5/31/2006 13:39 PDT | 5/31/2006 13:39 PDT | | | | | |
| | EL | 5/31/2006 14:10 PDT | 5/31/2006 14:10 PDT | | | | | |
| | SB | 5/31/2006 16:00 PDT | | 5/31/2006 16:00 PDT | 2262 | N | CAPE, LORI | 5/31/2006 18:23 PDT |
| | EB | 5/31/2006 16:10 PDT | | 5/31/2006 16:10 PDT | 2262 | N | CAPE, LORI | 5/31/2006 18:23 PDT |
| | ES | 5/31/2006 17:29 PDT | 5/31/2006 17:29 PDT | | | | | |
| | SS | 6/1/2006 12:00 PDT | 6/1/2006 12:00 PDT | | | | | |
| | SB | 6/1/2006 14:39 PDT | 6/1/2006 14:39 PDT | | | | | |
| | EB | 6/1/2006 14:51 PDT | 6/1/2006 14:51 PDT | | | | | |
| | ES | 6/1/2006 17:35 PDT | 6/1/2006 17:35 PDT | | | | | |
| | SS | 6/2/2006 18:26 PDT | 6/2/2006 18:26 PDT | | | | | |
| | SS | 6/2/2006 18:26 PDT | 6/2/2006 18:26 PDT | 6/2/2006 18:26 PDT | 2262 | Y | CAPE, LORI | 6/2/2006 22:09 PDT |
| | SB | 6/2/2006 20:26 PDT | | 6/2/2006 20:26 PDT | 2262 | N | CAPE, LORI | 6/2/2006 22:09 PDT |
| | EB | 6/2/2006 20:36 PDT | | 6/2/2006 20:36 PDT | 2262 | N | CAPE, LORI | 6/2/2006 22:09 PDT |
| | ES | 6/2/2006 22:04 PDT | 6/2/2006 22:04 PDT | | | | | |
| | SS | 6/3/2006 06:30 PDT | | 6/3/2006 06:30 PDT | 2262 | N | OSTROW, SCOTT | 6/3/2006 08:09 PDT |
| | SB | 6/3/2006 08:30 PDT | | 6/3/2006 08:30 PDT | 2262 | N | OSTROW, SCOTT | 6/3/2006 08:09 PDT |
| | EB | 6/3/2006 08:40 PDT | | 6/3/2006 08:40 PDT | 2262 | N | OSTROW, SCOTT | 6/3/2006 08:10 PDT |
| | SL | 6/3/2006 10:40 PDT | | 6/3/2006 10:40 PDT | 2262 | N | OSTROW, SCOTT | 6/3/2006 08:10 PDT |
| | EL | 6/3/2006 11:10 PDT | | 6/3/2006 11:10 PDT | 2262 | N | OSTROW, SCOTT | 6/3/2006 08:12 PDT |
| | SB | 6/3/2006 13:10 PDT | | 6/3/2006 13:10 PDT | 2262 | N | OSTROW, SCOTT | 6/3/2006 08:12 PDT |
| | EB | 6/3/2006 13:20 PDT | | 6/3/2006 13:20 PDT | 2262 | N | OSTROW, SCOTT | 6/3/2006 08:12 PDT |
| | ES | 6/3/2006 14:24 PDT | 6/3/2006 14:24 PDT | | | | | |
| | ES | 6/3/2006 14:30 PDT | | 6/3/2006 14:30 PDT | 2262 | N | OSTROW, SCOTT | 6/3/2006 08:12 PDT |
| | SS | 6/3/2006 14:30 PDT | | | | | | |
| | SS | 6/3/2006 14:30 PDT | | | | | | |
| | SS | 6/3/2006 16:46 PDT | 6/4/2006 16:46 PDT | | | | | |
| | SB | 6/4/2006 18:00 PDT | | 6/4/2006 18:00 PDT | 2262 | N | CAPE, LORI | 6/4/2006 21:29 PDT |
| | EB | 6/4/2006 18:10 PDT | | 6/4/2006 18:10 PDT | 2262 | N | CAPE, LORI | 6/4/2006 21:29 PDT |
| | ES | 6/4/2006 22:00 PDT | | 6/4/2006 22:00 PDT | 2262 | N | CAPE, LORI | 6/4/2006 21:30 PDT |
| | SS | 6/5/2006 09:00 PDT | 6/5/2006 09:00 PDT | | | | | |
| | SB | 6/5/2006 11:51 PDT | 6/5/2006 11:51 PDT | | | | | |
| | EB | 6/5/2006 12:04 PDT | 6/5/2006 12:04 PDT | | | | | |
| | SL | 6/5/2006 14:30 PDT | 6/5/2006 14:30 PDT | | | | | |
| | EL | 6/5/2006 15:01 PDT | 6/5/2006 15:01 PDT | | | | | |

DTC03963

Audit Trail Report
for Store 02262
from 5/28/2006 - 7/1/2006

CONFIDENTIAL

| Code | Time 1 | Time 2 | Time 3 | Store | Y/N | Name | Last Time |
|---|---|---|---|---|---|---|---|
| SB | 6/5/2006 16:00 PDT | 6/5/2006 16:00 PDT | | | | | |
| EB | 6/5/2006 16:11 PDT | 6/5/2006 16:11 PDT | | | | | |
| ES | 6/5/2006 17:45 PDT | 6/5/2006 17:45 PDT | | | | | |
| SS | 6/7/2006 08:27 PDT | 6/7/2006 08:27 PDT | | | | | |
| SB | 6/7/2006 10:50 PDT | 6/7/2006 10:50 PDT | | | | | |
| EB | 6/7/2006 11:01 PDT | 6/7/2006 11:01 PDT | | | | | |
| SL | 6/7/2006 14:21 PDT | 6/7/2006 14:21 PDT | | | | | |
| EL | 6/7/2006 14:52 PDT | 6/7/2006 14:52 PDT | | | | | |
| ES | 6/7/2006 16:37 PDT | 6/7/2006 16:37 PDT | | | | | |
| SS | 6/8/2006 08:35 PDT | 6/8/2006 08:35 PDT | | | | | |
| SB | 6/8/2006 11:48 PDT | 6/8/2006 11:48 PDT | | | | | |
| EB | 6/8/2006 11:59 PDT | 6/8/2006 11:59 PDT | | | | | |
| SL | 6/8/2006 13:04 PDT | 6/8/2006 13:04 PDT | | | | | |
| EL | 6/8/2006 13:34 PDT | 6/8/2006 13:34 PDT | | | | | |
| SB | 6/8/2006 16:09 PDT | 6/8/2006 16:09 PDT | | | | | |
| EB | 6/8/2006 16:20 PDT | 6/8/2006 16:20 PDT | | | | | |
| SS | 6/8/2006 16:51 PDT | 6/8/2006 16:51 PDT | 6/8/2006 16:51 PDT | 2262 | Y | CAPE, LORI | 6/9/2006 08:07 PDT |
| ES | 6/8/2006 16:51 PDT | | 6/8/2006 16:51 PDT | 2262 | N | CAPE, LORI | 6/9/2006 08:07 PDT |
| SS | 6/9/2006 08:10 PDT | 6/9/2006 08:10 PDT | | | | | |
| SB | 6/9/2006 10:38 PDT | 6/9/2006 10:38 PDT | | | | | |
| EB | 6/9/2006 10:52 PDT | 6/9/2006 10:52 PDT | | | | | |
| SL | 6/9/2006 13:26 PDT | 6/9/2006 13:26 PDT | | | | | |
| EL | 6/9/2006 13:56 PDT | 6/9/2006 13:56 PDT | | | | | |
| ES | 6/9/2006 16:20 PDT | 6/9/2006 16:20 PDT | | | | | |
| SS | 6/11/2006 17:00 PDT | 6/11/2006 16:55 PDT | 6/11/2006 17:00 PDT | 2262 | N | CAPE, LORI | 6/13/2006 17:41 PDT |
| SB | 6/11/2006 18:00 PDT | | 6/11/2006 18:00 PDT | 2262 | N | CAPE, LORI | 6/12/2006 12:06 PDT |
| EB | 6/11/2006 18:10 PDT | | 6/11/2006 18:10 PDT | 2262 | N | CAPE, LORI | 6/12/2006 12:06 PDT |
| ES | 6/11/2006 21:55 PDT | 6/11/2006 22:05 PDT | 6/11/2006 22:00 PDT | 2262 | N | CAPE, LORI | 6/13/2006 17:41 PDT |
| | | | 6/11/2006 21:55 PDT | 2262 | N | CAPE, LORI | 6/13/2006 17:42 PDT |
| SS | 6/12/2006 12:33 PDT | 6/12/2006 12:33 PDT | | | | | |
| SB | 6/12/2006 15:21 PDT | 6/12/2006 15:21 PDT | | | | | |
| EB | 6/12/2006 15:31 PDT | 6/12/2006 15:31 PDT | | | | | |
| ES | 6/12/2006 17:27 PDT | 6/12/2006 17:27 PDT | | | | | |
| SS | 6/13/2006 13:59 PDT | 6/13/2006 13:59 PDT | | | | | |
| SB | 6/13/2006 16:34 PDT | 6/13/2006 16:34 PDT | | | | | |
| EB | 6/13/2006 16:46 PDT | 6/13/2006 16:46 PDT | | | | | |
| SL | 6/13/2006 18:08 PDT | 6/13/2006 18:08 PDT | | | | | |
| EL | 6/13/2006 18:40 PDT | 6/13/2006 18:40 PDT | | | | | |
| ES | 6/13/2006 22:00 PDT | | 6/13/2006 22:00 PDT | 2262 | N | CAPE, LORI | 6/14/2006 14:16 PDT |
| SS | 6/15/2006 09:02 PDT | 6/15/2006 09:02 PDT | | | | | |
| SL | 6/15/2006 13:01 PDT | 6/15/2006 13:01 PDT | | | | | |
| EL | 6/15/2006 13:37 PDT | 6/15/2006 13:37 PDT | | | | | |
| ES | 6/15/2006 16:10 PDT | 6/15/2006 16:10 PDT | | | | | |
| SS | 6/16/2006 09:04 PDT | 6/16/2006 09:04 PDT | | | | | |
| SB | 6/16/2006 13:24 PDT | 6/16/2006 13:24 PDT | | | | | |
| EB | 6/16/2006 13:36 PDT | 6/16/2006 13:36 PDT | | | | | |
| SL | 6/16/2006 15:32 PDT | 6/16/2006 15:32 PDT | | | | | |
| EL | 6/16/2006 16:02 PDT | 6/16/2006 16:02 PDT | | | | | |
| ES | 6/16/2006 19:43 PDT | 6/16/2006 19:43 PDT | | | | | |
| SS | 6/17/2006 13:58 PDT | 6/17/2006 13:58 PDT | | | | | |

DTC03964