Audit Trail Report
for Store 02262
from 5/28/2006 - 7/1/2006

CONFIDENTIAL

| Name | ID | Code | Date/Time | Date/Time | Date/Time | Store | Y/N | Approver | Date/Time |
|---|---|---|---|---|---|---|---|---|---|
| | | EB | 6/29/2006 13:39 PDT | 6/29/2006 13:39 PDT | | | | | |
| | | ES | 6/29/2006 13:39 PDT | | 6/29/2006 13:39 PDT | 2262 | Y | YULE, SANDY | 6/29/2006 21:13 PDT |
| | | ES | 6/29/2006 14:00 PDT | | 6/29/2006 14:00 PDT | 2262 | N | YULE, SANDY | 6/29/2006 21:13 PDT |
| | | SS | 6/30/2006 06:00 PDT | | 6/30/2006 06:00 PDT | 2262 | N | CARRENO, ALEJANDRO | 6/30/2006 08:34 PDT |
| | | SB | 6/30/2006 08:00 PDT | | 6/30/2006 08:00 PDT | 2262 | N | CARRENO, ALEJANDRO | 6/30/2006 08:34 PDT |
| | | EB | 6/30/2006 08:10 PDT | | 6/30/2006 08:10 PDT | 2262 | N | CARRENO, ALEJANDRO | 6/30/2006 08:35 PDT |
| | | SL | 6/30/2006 10:58 PDT | 6/30/2006 10:58 PDT | | | | | |
| | | EL | 6/30/2006 11:30 PDT | 6/30/2006 11:30 PDT | | | | | |
| | | SB | 6/30/2006 13:32 PDT | 6/30/2006 13:32 PDT | | | | | |
| | | EB | 6/30/2006 13:42 PDT | 6/30/2006 13:42 PDT | | | | | |
| | | ES | 6/30/2006 14:30 PDT | | 6/30/2006 14:30 PDT | 2262 | N | CARRENO, ALEJANDRO | 6/30/2006 13:48 PDT |
| | | SS | 7/1/2006 06:00 PDT | | 7/1/2006 06:00 PDT | 2262 | N | CARRENO, ALEJANDRO | 7/1/2006 07:55 PDT |
| | | SB | 7/1/2006 08:00 PDT | | 7/1/2006 08:00 PDT | 2262 | N | CARRENO, ALEJANDRO | 7/1/2006 11:36 PDT |
| | | EB | 7/1/2006 08:10 PDT | | 7/1/2006 08:10 PDT | 2262 | N | CARRENO, ALEJANDRO | 7/1/2006 11:36 PDT |
| | | SL | 7/1/2006 11:00 PDT | | 7/1/2006 11:00 PDT | 2262 | N | CARRENO, ALEJANDRO | 7/1/2006 11:37 PDT |
| | | EL | 7/1/2006 11:30 PDT | | 7/1/2006 11:30 PDT | 2262 | N | CARRENO, ALEJANDRO | 7/1/2006 11:37 PDT |
| | | SB | 7/1/2006 13:00 PDT | | 7/1/2006 13:00 PDT | 2262 | N | CARRENO, ALEJANDRO | 7/1/2006 14:08 PDT |
| | | EB | 7/1/2006 13:10 PDT | | 7/1/2006 13:10 PDT | 2262 | N | CARRENO, ALEJANDRO | 7/1/2006 14:08 PDT |
| | | ES | 7/1/2006 14:30 PDT | | 7/1/2006 14:30 PDT | 2262 | N | CARRENO, ALEJANDRO | 7/1/2006 14:10 PDT |
| SALAZAR, JUVENCIO | 2525780 | SS | 5/30/2006 16:22 PDT | 5/30/2006 16:22 PDT | | | | | |
| | | SB | 5/30/2006 18:32 PDT | 5/30/2006 18:32 PDT | | | | | |
| | | EB | 5/30/2006 18:44 PDT | 5/30/2006 18:44 PDT | | | | | |
| | | ES | 5/30/2006 21:16 PDT | 5/30/2006 21:16 PDT | | | | | |
| SANCHEZ, ALMA | 2466152 | SS | 6/1/2006 17:01 PDT | 6/1/2006 17:01 PDT | | | | | |
| | | SB | 6/1/2006 19:10 PDT | 6/1/2006 19:10 PDT | | | | | |
| | | EB | 6/1/2006 19:25 PDT | 6/1/2006 19:25 PDT | | | | | |
| | | ES | 6/1/2006 21:59 PDT | | 6/1/2006 22:00 PDT | 2262 | N | OSTROW, SCOTT | 6/2/2006 10:47 PDT |
| | | | | | 6/1/2006 21:59 PDT | 2262 | N | OSTROW, SCOTT | 6/2/2006 10:48 PDT |
| | | SS | 6/3/2006 12:00 PDT | | 6/3/2006 17:00 PDT | 2262 | N | OSTROW, SCOTT | 6/3/2006 08:40 PDT |
| | | | | | 6/3/2006 12:00 PDT | 2262 | N | OSTROW, SCOTT | 6/3/2006 08:41 PDT |
| | | SB | 6/3/2006 14:00 PDT | | 6/3/2006 19:00 PDT | 2262 | N | OSTROW, SCOTT | 6/3/2006 08:40 PDT |
| | | | | | 6/3/2006 14:00 PDT | 2262 | N | OSTROW, SCOTT | 6/3/2006 08:41 PDT |
| | | EB | 6/3/2006 14:10 PDT | | 6/3/2006 14:10 PDT | 2262 | N | OSTROW, SCOTT | 6/3/2006 08:41 PDT |
| | | SB | 6/3/2006 14:39 PDT | 6/3/2006 14:39 PDT | | | | | |
| | | EB | 6/3/2006 14:39 PDT | | 6/3/2006 14:39 PDT | 2262 | N | YULE, SANDY | 6/3/2006 15:00 PDT |
| | | ES | 6/3/2006 16:55 PDT | | 6/3/2006 16:55 PDT | 2262 | N | OSTROW, SCOTT | 6/3/2006 08:41 PDT |
| | | SS | 6/4/2006 10:00 PDT | 6/4/2006 10:00 PDT | | | | | |
| | | SB | 6/4/2006 12:06 PDT | 6/4/2006 12:06 PDT | | | | | |
| | | EB | 6/4/2006 12:16 PDT | 6/4/2006 12:16 PDT | | | | | |
| | | ES | 6/4/2006 14:12 PDT | 6/4/2006 14:12 PDT | | | | | |
| | | SS | 6/6/2006 17:02 PDT | 6/6/2006 17:02 PDT | | | | | |
| | | SB | 6/6/2006 19:12 PDT | 6/6/2006 19:12 PDT | | | | | |
| | | EB | 6/6/2006 19:28 PDT | 6/6/2006 19:28 PDT | | | | | |
| | | ES | 6/6/2006 22:00 PDT | | 6/6/2006 22:00 PDT | 2262 | N | CAPE, LORI | 6/8/2006 07:03 PDT |
| | | SS | 6/10/2006 10:04 PDT | 6/10/2006 10:04 PDT | | | | | |
| | | SB | 6/10/2006 12:26 PDT | 6/10/2006 12:26 PDT | | | | | |
| | | EB | 6/10/2006 12:41 PDT | 6/10/2006 12:41 PDT | | | | | |
| | | ES | 6/10/2006 14:05 PDT | 6/10/2006 14:05 PDT | | | | | |
| | | SS | 6/11/2006 10:00 PDT | 6/11/2006 10:00 PDT | | | | | |
| | | SB | 6/11/2006 12:04 PDT | 6/11/2006 12:04 PDT | | | | | |

DTC03970

Audit Trail Report
for Store 02262
from 5/28/2006 - 7/1/2006

CONFIDENTIAL

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EB | 6/11/2006 | 12:16 PDT | 6/11/2006 | 12:16 PDT | | | | |
| ES | 6/11/2006 | 14:12 PDT | 6/11/2006 | 14:12 PDT | | | | |
| SS | 6/13/2006 | 12:30 PDT | 6/13/2006 | 12:31 PDT | 6/13/2006 12:30 PDT | 2262 | N | CAPE, LORI | 6/13/2006 17:42 PDT |
| SB | 6/13/2006 | 14:30 PDT | 6/13/2006 | 14:30 PDT | | | | |
| EB | 6/13/2006 | 14:45 PDT | 6/13/2006 | 14:45 PDT | | | | |
| ES | 6/13/2006 | 17:25 PDT | 6/13/2006 | 17:30 PDT | 6/13/2006 16:55 PDT | 2262 | N | CAPE, LORI | 6/13/2006 17:43 PDT |
| | | | | | 6/13/2006 17:25 PDT | 2262 | N | CAPE, LORI | 6/13/2006 17:43 PDT |
| SS | 6/15/2006 | 12:30 PDT | 6/15/2006 | 12:30 PDT | | | | |
| SB | 6/15/2006 | 15:10 PDT | 6/15/2006 | 15:10 PDT | | | | |
| EB | 6/15/2006 | 15:24 PDT | 6/15/2006 | 15:24 PDT | | | | |
| ES | 6/15/2006 | 17:43 PDT | 6/15/2006 | 17:43 PDT | | | | |
| SS | 6/16/2006 | 12:31 PDT | 6/16/2006 | 12:31 PDT | | | | |
| SB | 6/16/2006 | 15:02 PDT | 6/16/2006 | 15:02 PDT | | | | |
| EB | 6/16/2006 | 15:18 PDT | 6/16/2006 | 15:18 PDT | | | | |
| ES | 6/16/2006 | 17:51 PDT | 6/16/2006 | 17:51 PDT | | | | |
| SS | 6/18/2006 | 09:33 PDT | 6/18/2006 | 09:33 PDT | | | | |
| SB | 6/18/2006 | 11:41 PDT | 6/18/2006 | 11:41 PDT | | | | |
| EB | 6/18/2006 | 11:55 PDT | 6/18/2006 | 11:55 PDT | | | | |
| SL | 6/18/2006 | 13:48 PDT | 6/18/2006 | 13:48 PDT | | | | |
| EL | 6/18/2006 | 14:22 PDT | 6/18/2006 | 14:22 PDT | | | | |
| SB | 6/18/2006 | 15:26 PDT | 6/18/2006 | 15:26 PDT | | | | |
| EB | 6/18/2006 | 15:40 PDT | 6/18/2006 | 15:40 PDT | | | | |
| ES | 6/18/2006 | 16:07 PDT | 6/18/2006 | 16:07 PDT | | | | |
| SS | 6/22/2006 | 09:05 PDT | 6/22/2006 | 09:05 PDT | | | | |
| SB | 6/22/2006 | 11:14 PDT | 6/22/2006 | 11:14 PDT | | | | |
| EB | 6/22/2006 | 11:29 PDT | 6/22/2006 | 11:29 PDT | | | | |
| SL | 6/22/2006 | 13:03 PDT | 6/22/2006 | 13:03 PDT | | | | |
| EL | 6/22/2006 | 13:36 PDT | 6/22/2006 | 13:36 PDT | | | | |
| ES | 6/22/2006 | 16:04 PDT | 6/22/2006 | 16:04 PDT | | | | |
| SS | 6/23/2006 | 10:00 PDT | 6/23/2006 | 10:00 PDT | | | | |
| SB | 6/23/2006 | 12:20 PDT | 6/23/2006 | 12:20 PDT | | | | |
| EB | 6/23/2006 | 12:34 PDT | 6/23/2006 | 12:34 PDT | | | | |
| SL | 6/23/2006 | 14:01 PDT | 6/23/2006 | 14:01 PDT | | | | |
| EL | 6/23/2006 | 14:35 PDT | 6/23/2006 | 14:35 PDT | | | | |
| ES | 6/23/2006 | 16:01 PDT | 6/23/2006 | 16:01 PDT | | | | |
| SS | 6/26/2006 | 07:36 PDT | 6/26/2006 | 07:36 PDT | | | | |
| SS | 6/26/2006 | 07:37 PDT | 6/26/2006 | 07:37 PDT | | | | |
| SB | 6/26/2006 | 09:51 PDT | 6/26/2006 | 09:51 PDT | | | | |
| EB | 6/26/2006 | 10:06 PDT | 6/26/2006 | 10:06 PDT | | | | |
| SL | 6/26/2006 | 12:00 PDT | | | 6/26/2006 12:00 PDT | 2262 | N | YULE, SANDY | 6/26/2006 15:50 PDT |
| EL | 6/26/2006 | 12:30 PDT | | | 6/26/2006 12:30 PDT | 2262 | N | YULE, SANDY | 6/26/2006 15:50 PDT |
| ES | 6/26/2006 | 14:30 PDT | 6/26/2006 | 14:30 PDT | | | | |
| SS | 6/27/2006 | 07:36 PDT | 6/27/2006 | 07:38 PDT | | | | |
| SS | 6/27/2006 | 07:36 PDT | 6/27/2006 | 07:36 PDT | | | | |
| SB | 6/27/2006 | 10:08 PDT | 6/27/2006 | 10:08 PDT | | | | |
| EB | 6/27/2006 | 10:19 PDT | 6/27/2006 | 10:19 PDT | | | | |
| SL | 6/27/2006 | 11:30 PDT | 6/27/2006 | 11:30 PDT | | | | |
| EL | 6/27/2006 | 12:01 PDT | 6/27/2006 | 12:01 PDT | | | | |
| SB | 6/27/2006 | 13:29 PDT | 6/27/2006 | 13:29 PDT | | | | |
| EB | 6/27/2006 | 13:44 PDT | 6/27/2006 | 13:44 PDT | | | | |

DTC03971

Audit Trail Report
for Store 02262
from 8/27/2006 - 9/30/2006

CONFIDENTIAL

| Name | ID | Code | | | | | | N | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | SB | 9/26/2006 15:24 PDT | 9/26/2006 15:24 PDT | | | | | | |
| | | EB | 9/26/2006 15:38 PDT | 9/26/2006 15:38 PDT | | | | | | |
| | | ES | 9/26/2006 18:12 PDT | 9/26/2006 18:12 PDT | | | | | | |
| | | SS | 9/27/2006 13:41 PDT | 9/27/2006 13:41 PDT | | | | | | |
| | | SB | 9/27/2006 15:36 PDT | 9/27/2006 15:36 PDT | | | | | | |
| | | EB | 9/27/2006 15:50 PDT | 9/27/2006 15:50 PDT | | | | | | |
| | | ES | 9/27/2006 18:17 PDT | 9/27/2006 18:17 PDT | | | | | | |
| | | SS | 9/29/2006 10:00 PDT | 9/29/2006 10:00 PDT | | | | | | |
| | | SB | 9/29/2006 12:12 PDT | 9/29/2006 12:12 PDT | | | | | | |
| | | EB | 9/29/2006 12:26 PDT | 9/29/2006 12:26 PDT | | | | | | |
| | | ES | 9/29/2006 14:33 PDT | 9/29/2006 14:33 PDT | | | | | | |
| OLVERA, MARIA | 2453879 | SS | 8/28/2006 07:32 PDT | 8/28/2006 07:32 PDT | | | | | | |
| | | SB | 8/28/2006 09:48 PDT | 8/28/2006 09:48 PDT | | | | | | |
| | | EB | 8/28/2006 10:00 PDT | 8/28/2006 10:00 PDT | | | | | | |
| | | ES | 8/28/2006 12:02 PDT | 8/28/2006 12:02 PDT | | | | | | |
| | | SS | 8/29/2006 05:01 PDT | 8/29/2006 05:01 PDT | | | | | | |
| | | SB | 8/29/2006 07:22 PDT | 8/29/2006 07:22 PDT | | | | | | |
| | | EB | 8/29/2006 07:36 PDT | 8/29/2006 07:36 PDT | | | | | | |
| | | ES | 8/29/2006 09:33 PDT | 8/29/2006 09:33 PDT | | | | | | |
| | | SS | 8/30/2006 04:58 PDT | 8/30/2006 04:58 PDT | | | | | | |
| | | SB | 8/30/2006 07:27 PDT | 8/30/2006 07:27 PDT | | | | | | |
| | | EB | 8/30/2006 07:39 PDT | 8/30/2006 07:39 PDT | | | | | | |
| | | SL | 8/30/2006 11:00 PDT | 8/30/2006 11:00 PDT | | | | | | |
| | | EL | 8/30/2006 11:30 PDT | 8/30/2006 11:30 PDT | | | | | | |
| | | SB | 8/30/2006 12:46 PDT | 8/30/2006 12:46 PDT | | | | | | |
| | | EB | 8/30/2006 12:56 PDT | 8/30/2006 12:56 PDT | | | | | | |
| | | ES | 8/30/2006 13:05 PDT | 8/30/2006 13:05 PDT | | | | | | |
| | | SS | 8/31/2006 06:01 PDT | 8/31/2006 05:58 PDT | 8/31/2006 06:01 PDT | 2262 | N | CAPE, LORI | 9/1/2006 07:33 PDT |
| | | SB | 8/31/2006 08:16 PDT | 8/31/2006 08:16 PDT | | | | | | |
| | | EB | 8/31/2006 08:28 PDT | 8/31/2006 08:28 PDT | | | | | | |
| | | ES | 8/31/2006 11:00 PDT | 8/31/2006 11:00 PDT | | | | | | |
| | | SS | 9/1/2006 07:22 PDT | 9/1/2006 07:22 PDT | | | | | | |
| | | SB | 9/1/2006 09:41 PDT | 9/1/2006 09:41 PDT | | | | | | |
| | | EB | 9/1/2006 09:54 PDT | 9/1/2006 09:54 PDT | | | | | | |
| | | ES | 9/1/2006 12:07 PDT | 9/1/2006 12:07 PDT | | | | | | |
| | | SS | 9/2/2006 09:24 PDT | 9/2/2006 09:24 PDT | | | | | | |
| | | SB | 9/2/2006 11:54 PDT | 9/2/2006 11:54 PDT | | | | | | |
| | | EB | 9/2/2006 12:06 PDT | 9/2/2006 12:06 PDT | | | | | | |
| | | ES | 9/2/2006 12:30 PDT | | 9/2/2006 12:30 PDT | 2262 | N | CAPE, LORI | 9/3/2006 07:49 PDT |
| | | SS | 9/10/2006 09:20 PDT | | 9/10/2006 09:20 PDT | 2262 | N | CRUZ, MIGUEL | 9/15/2006 08:47 PDT |
| | | SB | 9/10/2006 11:55 PDT | | 9/10/2006 11:55 PDT | 2262 | N | CRUZ, MIGUEL | 9/15/2006 08:48 PDT |
| | | EB | 9/10/2006 12:05 PDT | | 9/10/2006 12:05 PDT | 2262 | N | CRUZ, MIGUEL | 9/15/2006 08:48 PDT |
| | | SL | 9/10/2006 14:20 PDT | | 9/10/2006 14:20 PDT | 2262 | N | CRUZ, MIGUEL | 9/15/2006 08:48 PDT |
| | | EL | 9/10/2006 14:50 PDT | | 9/10/2006 14:50 PDT | 2262 | N | CRUZ, MIGUEL | 9/15/2006 08:48 PDT |
| | | ES | 9/10/2006 15:30 PDT | | 9/10/2006 15:30 PDT | 2262 | N | CRUZ, MIGUEL | 9/15/2006 08:47 PDT |
| | | SS | 9/11/2006 06:03 PDT | 9/11/2006 06:03 PDT | | | | | | |
| | | SB | 9/11/2006 08:20 PDT | 9/11/2006 08:20 PDT | | | | | | |
| | | EB | 9/11/2006 08:31 PDT | 9/11/2006 08:31 PDT | | | | | | |
| | | SL | 9/11/2006 11:03 PDT | 9/11/2006 11:03 PDT | | | | | | |
| | | EL | 9/11/2006 11:33 PDT | 9/11/2006 11:33 PDT | | | | | | |

DTC04072

Audit Trail Report
for Store 02262
from 10/1/2006 - 10/28/2006

CONFIDENTIAL

| Name | ID | Code | | | | Store | | Approver | |
|---|---|---|---|---|---|---|---|---|---|
| | | SS | 10/22/2006 11:52 PDT | 10/22/2006 11:52 PDT | | | | | |
| | | ES | 10/22/2006 16:30 PDT | 10/22/2006 16:30 PDT | | | | | |
| | | SS | 10/23/2006 11:23 PDT | 10/23/2006 11:23 PDT | | | | | |
| | | SB | 10/23/2006 13:21 PDT | 10/23/2006 13:21 PDT | | | | | |
| | | EB | 10/23/2006 13:31 PDT | | 10/23/2006 13:31 PDT | 2262 | N | CRUZ, MIGUEL | 10/24/2006 04:15 PDT |
| | | ES | 10/23/2006 16:13 PDT | 10/23/2006 16:13 PDT | | | | | |
| | | SS | 10/25/2006 14:08 PDT | 10/25/2006 14:08 PDT | | | | | |
| | | ES | 10/25/2006 18:06 PDT | 10/25/2006 18:06 PDT | | | | | |
| | | SS | 10/28/2006 11:02 PDT | 10/28/2006 11:02 PDT | | | | | |
| | | SB | 10/28/2006 13:58 PDT | 10/28/2006 13:58 PDT | | | | | |
| | | EB | 10/28/2006 14:16 PDT | 10/28/2006 14:16 PDT | | | | | |
| | | ES | 10/28/2006 15:04 PDT | 10/28/2006 15:04 PDT | | | | | |
| SMITH, KAYLA | 2552485 | SS | 10/2/2006 07:30 PDT | 10/2/2006 07:30 PDT | | | | | |
| | | SB | 10/2/2006 09:48 PDT | 10/2/2006 09:48 PDT | | | | | |
| | | EB | 10/2/2006 09:58 PDT | 10/2/2006 09:58 PDT | | | | | |
| | | SL | 10/2/2006 12:43 PDT | 10/2/2006 12:43 PDT | | | | | |
| | | EL | 10/2/2006 13:13 PDT | 10/2/2006 13:13 PDT | | | | | |
| | | ES | 10/2/2006 16:00 PDT | | 10/2/2006 17:00 PDT | 2262 | N | CRUZ, MIGUEL | 10/3/2006 07:37 PDT |
| | | | | | 10/2/2006 16:00 PDT | 2262 | N | CRUZ, MIGUEL | 10/3/2006 07:38 PDT |
| | | SS | 10/3/2006 07:28 PDT | 10/3/2006 07:28 PDT | | | | | |
| | | SB | 10/3/2006 11:12 PDT | 10/3/2006 11:12 PDT | | | | | |
| | | EB | 10/3/2006 11:24 PDT | 10/3/2006 11:24 PDT | | | | | |
| | | SL | 10/3/2006 12:03 PDT | 10/3/2006 12:03 PDT | | | | | |
| | | EL | 10/3/2006 12:33 PDT | | 10/3/2006 12:03 PDT | 2262 | N | CAPE, LORI | 10/3/2006 17:49 PDT |
| | | | | | 10/3/2006 12:33 PDT | 2262 | N | CAPE, LORI | 10/3/2006 17:52 PDT |
| | | ES | 10/3/2006 15:30 PDT | | 10/3/2006 12:03 PDT | 2262 | N | CAPE, LORI | 10/3/2006 17:49 PDT |
| | | | | | 10/3/2006 15:30 PDT | 2262 | N | CAPE, LORI | 10/3/2006 17:52 PDT |
| | | SS | 10/4/2006 07:27 PDT | 10/4/2006 07:27 PDT | | | | | |
| | | SB | 10/4/2006 10:43 PDT | 10/4/2006 10:43 PDT | | | | | |
| | | EB | 10/4/2006 10:55 PDT | 10/4/2006 10:55 PDT | | | | | |
| | | SB | 10/4/2006 13:30 PDT | 10/4/2006 13:30 PDT | | | | | |
| | | EB | 10/4/2006 13:42 PDT | 10/4/2006 13:42 PDT | | | | | |
| | | ES | 10/4/2006 14:32 PDT | 10/4/2006 14:32 PDT | | | | | |
| | | SS | 10/5/2006 13:59 PDT | 10/5/2006 13:59 PDT | | | | | |
| | | SL | 10/5/2006 17:12 PDT | 10/5/2006 17:12 PDT | | | | | |
| | | EL | 10/5/2006 17:46 PDT | 10/5/2006 17:46 PDT | | | | | |
| | | ES | 10/5/2006 22:03 PDT | 10/5/2006 22:03 PDT | | | | | |
| | | SS | 10/7/2006 07:24 PDT | 10/7/2006 07:24 PDT | | | | | |
| | | SB | 10/7/2006 09:25 PDT | | 10/7/2006 09:25 PDT | 2262 | N | ROSE, VALERIA | 10/7/2006 14:30 PDT |
| | | EB | 10/7/2006 09:35 PDT | | 10/7/2006 09:35 PDT | 2262 | N | ROSE, VALERIA | 10/7/2006 14:30 PDT |
| | | SS | 10/7/2006 10:05 PDT | 10/7/2006 10:05 PDT | | | | | |
| | | SL | 10/7/2006 11:31 PDT | 10/7/2006 11:31 PDT | | | | | |
| | | EL | 10/7/2006 12:01 PDT | 10/7/2006 12:01 PDT | | | | | |
| | | ES | 10/7/2006 14:30 PDT | | 10/7/2006 14:30 PDT | 2262 | N | ROSE, VALERIA | 10/7/2006 14:30 PDT |
| | | SS | 10/8/2006 07:27 PDT | 10/8/2006 07:27 PDT | | | | | |
| | | SB | 10/8/2006 11:18 PDT | 10/8/2006 11:18 PDT | | | | | |
| | | EB | 10/8/2006 11:28 PDT | 10/8/2006 11:28 PDT | | | | | |
| | | SL | 10/8/2006 13:06 PDT | 10/8/2006 13:06 PDT | | | | | |
| | | EL | 10/8/2006 13:36 PDT | | 10/8/2006 13:36 PDT | 2262 | N | CRUZ, MIGUEL | 10/11/2006 10:41 PDT |
| | | ES | 10/8/2006 14:54 PDT | 10/8/2006 14:54 PDT | | | | | |

DTC04107

Audit Trail Report
for Store 02262
from 10/1/2006 - 10/28/2006

CONFIDENTIAL

| Code | Time 1 | Time 2 | Time 3 | Store | Flag | Name | Time 4 |
|---|---|---|---|---|---|---|---|
| SS | 10/9/2006 13:59 PDT | 10/9/2006 13:59 PDT | | | | | |
| SB | 10/9/2006 16:36 PDT | 10/9/2006 16:36 PDT | | | | | |
| EB | 10/9/2006 16:46 PDT | 10/9/2006 16:46 PDT | | | | | |
| SL | 10/9/2006 18:37 PDT | 10/9/2006 18:37 PDT | | | | | |
| EL | 10/9/2006 19:08 PDT | 10/9/2006 19:08 PDT | | | | | |
| ES | 10/9/2006 21:55 PDT | 10/9/2006 21:55 PDT | | | | | |
| SS | 10/10/2006 07:25 PDT | 10/10/2006 07:25 PDT | | | | | |
| SB | 10/10/2006 10:09 PDT | 10/10/2006 10:09 PDT | | | | | |
| EB | 10/10/2006 10:19 PDT | 10/10/2006 10:19 PDT | | | | | |
| SL | 10/10/2006 11:51 PDT | 10/10/2006 11:51 PDT | | | | | |
| EL | 10/10/2006 12:22 PDT | 10/10/2006 12:22 PDT | | | | | |
| ES | 10/10/2006 14:40 PDT | 10/10/2006 14:40 PDT | | | | | |
| SS | 10/11/2006 07:23 PDT | 10/11/2006 07:23 PDT | | | | | |
| SB | 10/11/2006 10:05 PDT | 10/11/2006 10:05 PDT | | | | | |
| EB | 10/11/2006 10:15 PDT | 10/11/2006 10:15 PDT | | | | | |
| ES | 10/11/2006 14:08 PDT | 10/11/2006 14:08 PDT | | | | | |
| SS | 10/14/2006 07:28 PDT | 10/14/2006 07:28 PDT | | | | | |
| SB | 10/14/2006 09:58 PDT | 10/14/2006 09:58 PDT | | | | | |
| EB | 10/14/2006 09:58 PDT | | 10/14/2006 09:58 PDT | 2262 | Y | ROSE, VALERIA | 10/14/2006 18:38 PDT |
| EB | 10/14/2006 10:08 PDT | | 10/14/2006 10:08 PDT | 2262 | Y | ROSE, VALERIA | 10/14/2006 18:38 PDT |
| | | | 10/14/2006 10:08 PDT | 2262 | N | ROSE, VALERIA | 10/14/2006 18:38 PDT |
| SL | 10/14/2006 12:24 PDT | | 10/14/2006 12:24 PDT | 2262 | Y | ROSE, VALERIA | 10/14/2006 18:38 PDT |
| | | | 10/14/2006 12:24 PDT | 2262 | N | ROSE, VALERIA | 10/14/2006 18:38 PDT |
| EL | 10/14/2006 12:54 PDT | 10/14/2006 12:54 PDT | | | | | |
| SL | 10/14/2006 12:54 PDT | | 10/14/2006 12:54 PDT | 2262 | Y | ROSE, VALERIA | 10/14/2006 18:38 PDT |
| ES | 10/14/2006 15:00 PDT | 10/14/2006 15:00 PDT | | | | | |
| SS | 10/16/2006 14:04 PDT | 10/16/2006 14:04 PDT | | | | | |
| SB | 10/16/2006 16:10 PDT | 10/16/2006 16:10 PDT | | | | | |
| EB | 10/16/2006 16:21 PDT | 10/16/2006 16:21 PDT | | | | | |
| SL | 10/16/2006 18:19 PDT | 10/16/2006 18:19 PDT | | | | | |
| EL | 10/16/2006 18:49 PDT | 10/16/2006 18:49 PDT | | | | | |
| ES | 10/16/2006 22:30 PDT | | 10/16/2006 18:49 PDT | 2262 | N | CAPE, LORI | 10/17/2006 15:19 PDT |
| | | | 10/16/2006 22:30 PDT | 2262 | N | CAPE, LORI | 10/17/2006 15:21 PDT |
| SS | 10/17/2006 13:59 PDT | 10/17/2006 13:59 PDT | | | | | |
| SB | 10/17/2006 18:18 PDT | 10/17/2006 18:18 PDT | | | | | |
| EB | 10/17/2006 18:28 PDT | | 10/17/2006 18:28 PDT | 2262 | N | CRUZ, MIGUEL | 10/18/2006 06:37 PDT |
| SL | 10/17/2006 18:45 PDT | | 10/17/2006 18:45 PDT | 2262 | N | CRUZ, MIGUEL | 10/18/2006 06:40 PDT |
| EL | 10/17/2006 19:15 PDT | | 10/17/2006 19:15 PDT | 2262 | N | CRUZ, MIGUEL | 10/18/2006 06:40 PDT |
| ES | 10/17/2006 22:24 PDT | 10/17/2006 22:24 PDT | | | | | |
| SS | 10/18/2006 07:31 PDT | 10/18/2006 07:31 PDT | | | | | |
| SB | 10/18/2006 10:19 PDT | 10/18/2006 10:19 PDT | | | | | |
| EB | 10/18/2006 10:29 PDT | | 10/18/2006 10:29 PDT | 2262 | N | CRUZ, MIGUEL | 10/19/2006 06:48 PDT |
| SL | 10/18/2006 12:35 PDT | 10/18/2006 12:35 PDT | | | | | |
| EL | 10/18/2006 13:06 PDT | 10/18/2006 13:06 PDT | | | | | |
| ES | 10/18/2006 14:40 PDT | 10/18/2006 14:40 PDT | | | | | |
| SS | 10/19/2006 13:57 PDT | 10/19/2006 13:57 PDT | | | | | |
| SB | 10/19/2006 16:01 PDT | 10/19/2006 16:01 PDT | | | | | |
| EB | 10/19/2006 16:12 PDT | 10/19/2006 16:12 PDT | | | | | |
| SL | 10/19/2006 18:03 PDT | 10/19/2006 18:03 PDT | | | | | |
| EL | 10/19/2006 18:33 PDT | | 10/19/2006 18:03 PDT | 2262 | N | CAPE, LORI | 10/20/2006 15:50 PDT |

DTC04108

Audit Trail Report
for Store 02262
from 10/1/2006 - 10/28/2006

CONFIDENTIAL

| Name | ID | Code | Time 1 | Time 2 | Time 3 | Store | Flag | Approver | Approval Time |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | 10/19/2006 18:33 PDT | 2262 | N | CAPE, LORI | 10/20/2006 15:51 PDT |
| | | ES | 10/19/2006 22:39 PDT | | 10/19/2006 18:03 PDT | 2262 | N | CAPE, LORI | 10/20/2006 15:50 PDT |
| | | | | | 10/19/2006 22:39 PDT | 2262 | N | CAPE, LORI | 10/20/2006 15:51 PDT |
| | | SS | 10/20/2006 07:26 PDT | 10/20/2006 07:26 PDT | | | | | |
| | | SB | 10/20/2006 10:45 PDT | 10/20/2006 10:45 PDT | | | | | |
| | | EB | 10/20/2006 10:58 PDT | 10/20/2006 10:58 PDT | | | | | |
| | | SL | 10/20/2006 13:34 PDT | 10/20/2006 13:34 PDT | | | | | |
| | | EL | 10/20/2006 14:09 PDT | 10/20/2006 14:09 PDT | | | | | |
| | | ES | 10/20/2006 14:30 PDT | | 10/20/2006 14:30 PDT | 2262 | N | CAPE, LORI | 10/20/2006 15:57 PDT |
| | | SS | 10/21/2006 17:26 PDT | 10/21/2006 17:26 PDT | 10/21/2006 17:26 PDT | 2262 | Y | CRUZ, MIGUEL | 10/22/2006 07:09 PDT |
| | | SS | 10/21/2006 17:26 PDT | | 10/21/2006 17:26 PDT | 2262 | N | CRUZ, MIGUEL | 10/22/2006 07:09 PDT |
| | | SB | 10/21/2006 19:58 PDT | 10/21/2006 19:58 PDT | | | | | |
| | | EB | 10/21/2006 20:08 PDT | 10/21/2006 20:08 PDT | | | | | |
| | | ES | 10/21/2006 22:00 PDT | | 10/21/2006 21:30 PDT | 2262 | N | CRUZ, MIGUEL | 10/22/2006 07:09 PDT |
| | | | | | 10/21/2006 22:00 PDT | 2262 | N | CRUZ, MIGUEL | 10/22/2006 07:10 PDT |
| | | SS | 10/22/2006 13:29 PDT | 10/22/2006 13:29 PDT | | | | | |
| | | SL | 10/22/2006 17:00 PDT | | 10/22/2006 17:00 PDT | 2262 | N | CRUZ, MIGUEL | 10/23/2006 09:59 PDT |
| | | EL | 10/22/2006 17:30 PDT | | 10/22/2006 17:30 PDT | 2262 | N | CRUZ, MIGUEL | 10/23/2006 09:59 PDT |
| | | SL | 10/22/2006 18:30 PDT | 10/22/2006 18:30 PDT | | | | | |
| | | EL | 10/22/2006 19:04 PDT | 10/22/2006 19:04 PDT | | | | | |
| | | ES | 10/22/2006 22:09 PDT | 10/22/2006 22:09 PDT | | | | | |
| | | SS | 10/23/2006 13:30 PDT | 10/23/2006 13:29 PDT | 10/23/2006 13:30 PDT | 2262 | N | CRUZ, MIGUEL | 10/24/2006 04:14 PDT |
| | | SB | 10/23/2006 18:07 PDT | 10/23/2006 18:07 PDT | | | | | |
| | | EB | 10/23/2006 18:17 PDT | 10/23/2006 18:17 PDT | | | | | |
| | | SL | 10/23/2006 19:40 PDT | 10/23/2006 19:40 PDT | | | | | |
| | | EL | 10/23/2006 20:10 PDT | | 10/23/2006 20:10 PDT | 2262 | N | CRUZ, MIGUEL | 10/24/2006 04:13 PDT |
| | | ES | 10/23/2006 22:00 PDT | | 10/23/2006 22:00 PDT | 2262 | N | CRUZ, MIGUEL | 10/24/2006 04:13 PDT |
| | | SS | 10/24/2006 07:29 PDT | 10/24/2006 07:29 PDT | | | | | |
| | | SB | 10/24/2006 11:13 PDT | 10/24/2006 11:13 PDT | | | | | |
| | | EB | 10/24/2006 11:24 PDT | 10/24/2006 11:24 PDT | | | | | |
| | | SL | 10/24/2006 13:19 PDT | 10/24/2006 13:19 PDT | | | | | |
| | | EL | 10/24/2006 13:51 PDT | 10/24/2006 13:51 PDT | | | | | |
| | | ES | 10/24/2006 14:58 PDT | 10/24/2006 14:58 PDT | | | | | |
| | | SS | 10/25/2006 07:28 PDT | 10/25/2006 07:28 PDT | | | | | |
| | | SB | 10/25/2006 10:05 PDT | 10/25/2006 10:05 PDT | | | | | |
| | | EB | 10/25/2006 10:16 PDT | 10/25/2006 10:16 PDT | | | | | |
| | | SL | 10/25/2006 11:26 PDT | 10/25/2006 11:26 PDT | | | | | |
| | | EL | 10/25/2006 11:56 PDT | 10/25/2006 11:56 PDT | | | | | |
| | | SB | 10/25/2006 12:50 PDT | 10/25/2006 12:50 PDT | | | | | |
| | | EB | 10/25/2006 13:05 PDT | 10/25/2006 13:05 PDT | | | | | |
| | | ES | 10/25/2006 14:28 PDT | 10/25/2006 14:28 PDT | | | | | |
| | | SS | 10/26/2006 07:48 PDT | 10/26/2006 07:48 PDT | | | | | |
| | | SB | 10/26/2006 10:10 PDT | | 10/26/2006 10:10 PDT | 2262 | N | CAPE, LORI | 10/28/2006 14:23 PDT |
| | | EB | 10/26/2006 10:20 PDT | | 10/26/2006 10:20 PDT | 2262 | N | CAPE, LORI | 10/28/2006 14:23 PDT |
| | | SL | 10/26/2006 11:19 PDT | 10/26/2006 11:19 PDT | | | | | |
| | | EL | 10/26/2006 11:49 PDT | 10/26/2006 11:49 PDT | | | | | |
| | | ES | 10/26/2006 14:36 PDT | 10/26/2006 14:36 PDT | | | | | |
| SPRENGER, LYNSY | 2486341 | SS | 10/2/2006 17:34 PDT | 10/2/2006 17:34 PDT | | | | | |
| | | SB | 10/2/2006 19:18 PDT | 10/2/2006 19:18 PDT | | | | | |
| | | EB | 10/2/2006 19:37 PDT | 10/2/2006 19:37 PDT | | | | | |

DTC04109

Audit Trail Report
for Store 02262
from 10/26/2006 - 11/25/2006

CONFIDENTIAL

| Name | ID | Code | Date/Time | Date/Time | Date/Time | Store | Flag | Person | Date/Time |
|---|---|---|---|---|---|---|---|---|---|
| | | SS | 11/25/2006 04:02 PST | 11/25/2006 04:02 PST | | | | | |
| | | SB | 11/25/2006 06:17 PST | 11/25/2006 06:17 PST | | | | | |
| | | EB | 11/25/2006 06:27 PST | | 11/25/2006 06:27 PST | 2262 | N | CRUZ, MIGUEL | 11/25/2006 12:15 PST |
| | | SL | 11/25/2006 09:13 PST | 11/25/2006 09:13 PST | | | | | |
| | | EL | 11/25/2006 09:13 PST | | | | | | |
| | | EL | 11/25/2006 09:44 PST | 11/25/2006 09:44 PST | | | | | |
| | | SB | 11/25/2006 11:36 PST | 11/25/2006 11:36 PST | | | | | |
| | | EB | 11/25/2006 11:36 PST | | | | | | |
| | | ES | 11/25/2006 11:49 PST | | | | | | |
| | | EB | 11/25/2006 11:49 PST | 11/25/2006 11:49 PST | | | | | |
| | | ES | 11/25/2006 12:07 PST | 11/25/2006 12:07 PST | | | | | |
| GARCIA, PATRICIA | 2525778 | SS | 10/29/2006 10:00 PST | 10/29/2006 10:00 PST | | | | | |
| | | ES | 10/29/2006 13:15 PST | 10/29/2006 13:15 PST | | | | | |
| | | SS | 10/30/2006 02:00 PST | 10/30/2006 02:20 PST | 10/30/2006 02:00 PST | 2262 | N | CRUZ, MIGUEL | 10/30/2006 02:34 PST |
| | | SB | 10/30/2006 04:47 PST | 10/30/2006 04:47 PST | | | | | |
| | | EB | 10/30/2006 05:03 PST | 10/30/2006 05:03 PST | | | | | |
| | | SL | 10/30/2006 07:02 PST | 10/30/2006 07:02 PST | | | | | |
| | | EL | 10/30/2006 07:33 PST | 10/30/2006 07:33 PST | | | | | |
| | | SB | 10/30/2006 09:22 PST | 10/30/2006 09:22 PST | | | | | |
| | | EB | 10/30/2006 09:35 PST | 10/30/2006 09:35 PST | | | | | |
| | | ES | 10/30/2006 10:07 PST | 10/30/2006 10:07 PST | | | | | |
| | | SS | 10/31/2006 02:03 PST | 10/31/2006 02:03 PST | | | | | |
| | | SB | 10/31/2006 04:44 PST | 10/31/2006 04:44 PST | | | | | |
| | | EB | 10/31/2006 04:58 PST | 10/31/2006 04:58 PST | | | | | |
| | | SL | 10/31/2006 06:00 PST | 10/31/2006 07:01 PST | 10/31/2006 06:00 PST | 2262 | N | CRUZ, MIGUEL | 11/1/2006 06:15 PST |
| | | EL | 10/31/2006 06:30 PST | | 10/31/2006 06:30 PST | 2262 | N | CRUZ, MIGUEL | 11/1/2006 06:15 PST |
| | | ES | 10/31/2006 07:10 PST | | 10/31/2006 07:10 PST | 2262 | N | CRUZ, MIGUEL | 11/1/2006 06:14 PST |
| | | SS | 11/1/2006 08:56 PST | 11/1/2006 08:56 PST | | | | | |
| | | SB | 11/1/2006 11:36 PST | 11/1/2006 11:36 PST | | | | | |
| | | EB | 11/1/2006 11:51 PST | 11/1/2006 11:51 PST | | | | | |
| | | SL | 11/1/2006 13:37 PST | 11/1/2006 13:37 PST | | | | | |
| | | EL | 11/1/2006 14:10 PST | 11/1/2006 14:10 PST | | | | | |
| | | ES | 11/1/2006 15:24 PST | 11/1/2006 15:24 PST | | | | | |
| | | SS | 11/2/2006 07:52 PST | 11/2/2006 07:52 PST | | | | | |
| | | SB | 11/2/2006 10:09 PST | 11/2/2006 10:09 PST | | | | | |
| | | EB | 11/2/2006 10:22 PST | 11/2/2006 10:22 PST | | | | | |
| | | ES | 11/2/2006 12:10 PST | 11/2/2006 12:10 PST | | | | | |
| | | SS | 11/6/2006 01:00 PST | 11/6/2006 02:59 PST | 11/6/2006 01:00 PST | 2262 | N | CRUZ, MIGUEL | 11/6/2006 08:39 PST |
| | | SB | 11/6/2006 04:51 PST | 11/6/2006 04:51 PST | | | | | |
| | | EB | 11/6/2006 05:06 PST | 11/6/2006 05:06 PST | | | | | |
| | | SL | 11/6/2006 06:45 PST | 11/6/2006 06:45 PST | | | | | |
| | | EL | 11/6/2006 07:19 PST | 11/6/2006 07:19 PST | | | | | |
| | | SB | 11/6/2006 08:38 PST | 11/6/2006 08:38 PST | | | | | |
| | | EB | 11/6/2006 08:55 PST | 11/6/2006 08:55 PST | | | | | |
| | | ES | 11/6/2006 09:02 PST | 11/6/2006 09:02 PST | | | | | |
| | | SS | 11/7/2006 07:46 PST | 11/7/2006 07:46 PST | | | | | |
| | | SB | 11/7/2006 10:37 PST | 11/7/2006 10:37 PST | | | | | |
| | | EB | 11/7/2006 10:52 PST | 11/7/2006 10:52 PST | | | | | |
| | | SL | 11/7/2006 12:47 PST | 11/7/2006 12:47 PST | | | | | |
| | | EL | 11/7/2006 13:22 PST | 11/7/2006 13:22 PST | | | | | |

DTC04121

Audit Trail Report
for Store 02262
from 10/26/2006 - 11/25/2006

**CONFIDENTIAL**

| Name | ID | Code | Date | Time | Date | Time | Date | Time | Store | Y/N | Name | Date | Time |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | SB | 11/7/2006 | 14:45 PST | 11/7/2006 | 14:45 PST | | | | | | | |
| | | EB | 11/7/2006 | 14:56 PST | 11/7/2006 | 14:56 PST | | | | | | | |
| | | ES | 11/7/2006 | 15:47 PST | 11/7/2006 | 15:47 PST | | | | | | | |
| | | SS | 11/8/2006 | 05:59 PST | 11/8/2006 | 05:59 PST | | | | | | | |
| | | SB | 11/8/2006 | 09:48 PST | 11/8/2006 | 09:48 PST | | | | | | | |
| | | EB | 11/8/2006 | 10:02 PST | 11/8/2006 | 10:02 PST | | | | | | | |
| | | ES | 11/8/2006 | 10:55 PST | 11/8/2006 | 11:03 PST | 11/8/2006 | 10:55 PST | 2262 | N | CAPE, LORI | 11/8/2006 | 18:31 PST |
| | | SS | 11/15/2006 | 10:23 PST | 11/15/2006 | 10:23 PST | | | | | | | |
| | | SB | 11/15/2006 | 12:14 PST | 11/15/2006 | 12:14 PST | | | | | | | |
| | | EB | 11/15/2006 | 12:27 PST | 11/15/2006 | 12:27 PST | | | | | | | |
| | | ES | 11/15/2006 | 14:38 PST | 11/15/2006 | 14:38 PST | | | | | | | |
| | | SS | 11/17/2006 | 12:29 PST | 11/17/2006 | 12:29 PST | | | | | | | |
| | | SB | 11/17/2006 | 15:55 PST | 11/17/2006 | 15:55 PST | | | | | | | |
| | | EB | 11/17/2006 | 16:10 PST | 11/17/2006 | 16:10 PST | | | | | | | |
| | | SL | 11/17/2006 | 17:58 PST | 11/17/2006 | 17:58 PST | | | | | | | |
| | | EL | 11/17/2006 | 18:33 PST | 11/17/2006 | 18:33 PST | | | | | | | |
| | | SB | 11/17/2006 | 20:21 PST | 11/17/2006 | 20:21 PST | 11/17/2006 | 20:21 PST | 2262 | Y | CRUZ, MIGUEL | 11/18/2006 | 05:27 PST |
| | | EB | 11/17/2006 | 20:36 PST | 11/17/2006 | 20:36 PST | 11/17/2006 | 20:36 PST | 2262 | Y | CRUZ, MIGUEL | 11/18/2006 | 05:27 PST |
| | | ES | 11/17/2006 | 20:36 PST | | | 11/17/2006 | 20:36 PST | 2262 | N | CRUZ, MIGUEL | 11/18/2006 | 05:27 PST |
| | | SS | 11/18/2006 | 01:50 PST | | | 11/18/2006 | 01:50 PST | 2262 | N | CRUZ, MIGUEL | 11/18/2006 | 05:59 PST |
| | | SL | 11/18/2006 | 07:02 PST | 11/18/2006 | 07:02 PST | | | | | | | |
| | | EL | 11/18/2006 | 07:32 PST | 11/18/2006 | 07:32 PST | | | | | | | |
| | | SB | 11/18/2006 | 09:00 PST | 11/18/2006 | 09:00 PST | | | | | | | |
| | | EB | 11/18/2006 | 09:14 PST | 11/18/2006 | 09:14 PST | | | | | | | |
| | | ES | 11/18/2006 | 10:04 PST | 11/18/2006 | 10:04 PST | | | | | | | |
| GUTIERREZ, SARED | 2536347 | SS | 10/29/2006 | 14:59 PST | 10/29/2006 | 14:59 PST | | | | | | | |
| | | SB | 10/29/2006 | 17:08 PST | 10/29/2006 | 17:08 PST | | | | | | | |
| | | EB | 10/29/2006 | 17:24 PST | 10/29/2006 | 17:24 PST | | | | | | | |
| | | ES | 10/29/2006 | 17:24 PST | | | | | | | | | |
| | | ES | 10/29/2006 | 19:32 PST | 10/29/2006 | 19:32 PST | | | | | | | |
| | | SS | 11/3/2006 | 16:33 PST | 11/3/2006 | 16:33 PST | | | | | | | |
| | | SB | 11/3/2006 | 18:58 PST | 11/3/2006 | 18:58 PST | | | | | | | |
| | | EB | 11/3/2006 | 19:08 PST | | | 11/3/2006 | 19:08 PST | 2262 | N | CRUZ, MIGUEL | 11/4/2006 | 11:25 PST |
| | | ES | 11/3/2006 | 22:04 PST | 11/3/2006 | 22:04 PST | | | | | | | |
| | | SS | 11/4/2006 | 07:30 PST | 11/4/2006 | 07:38 PST | 11/4/2006 | 07:30 PST | 2262 | N | CRUZ, MIGUEL | 11/4/2006 | 11:39 PST |
| | | SB | 11/4/2006 | 11:07 PST | 11/4/2006 | 11:07 PST | | | | | | | |
| | | EB | 11/4/2006 | 11:20 PST | 11/4/2006 | 11:20 PST | | | | | | | |
| | | SL | 11/4/2006 | 13:27 PST | 11/4/2006 | 13:27 PST | | | | | | | |
| | | EL | 11/4/2006 | 13:58 PST | 11/4/2006 | 13:58 PST | | | | | | | |
| | | ES | 11/4/2006 | 13:58 PST | | | | | | | | | |
| | | ES | 11/4/2006 | 16:01 PST | 11/4/2006 | 16:17 PST | 11/4/2006 | 16:01 PST | 2262 | N | CRUZ, MIGUEL | 11/5/2006 | 01:36 PST |
| | | SS | 11/5/2006 | 07:34 PST | 11/5/2006 | 07:34 PST | | | | | | | |
| | | SB | 11/5/2006 | 09:43 PST | 11/5/2006 | 09:43 PST | | | | | | | |
| | | EB | 11/5/2006 | 09:54 PST | 11/5/2006 | 09:54 PST | | | | | | | |
| | | ES | 11/5/2006 | 15:42 PST | 11/5/2006 | 15:42 PST | | | | | | | |
| | | SS | 11/6/2006 | 16:28 PST | 11/6/2006 | 16:28 PST | | | | | | | |
| | | SB | 11/6/2006 | 18:17 PST | 11/6/2006 | 18:17 PST | | | | | | | |
| | | EB | 11/6/2006 | 18:27 PST | 11/6/2006 | 18:27 PST | | | | | | | |
| | | ES | 11/6/2006 | 21:03 PST | 11/6/2006 | 21:03 PST | | | | | | | |
| | | SS | 11/10/2006 | 15:10 PST | 11/10/2006 | 15:10 PST | | | | | | | |

DTC04122

Audit Trail Report
for Store 02262
from 10/26/2006 - 11/25/2006

CONFIDENTIAL

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | SB | 11/7/2006 14:45 PST | 11/7/2006 14:45 PST | | | | | | |
| | | EB | 11/7/2006 14:56 PST | 11/7/2006 14:56 PST | | | | | | |
| | | ES | 11/7/2006 15:47 PST | 11/7/2006 15:47 PST | | | | | | |
| | | SS | 11/8/2006 05:59 PST | 11/8/2006 05:59 PST | | | | | | |
| | | SB | 11/8/2006 09:48 PST | 11/8/2006 09:48 PST | | | | | | |
| | | EB | 11/8/2006 10:02 PST | 11/8/2006 10:02 PST | | | | | | |
| | | ES | 11/8/2006 10:55 PST | 11/8/2006 11:03 PST | 11/8/2006 10:55 PST | 2262 | N | CAPE, LORI | 11/8/2006 18:31 PST |
| | | SS | 11/15/2006 10:23 PST | 11/15/2006 10:23 PST | | | | | | |
| | | SB | 11/15/2006 12:14 PST | 11/15/2006 12:14 PST | | | | | | |
| | | EB | 11/15/2006 12:27 PST | 11/15/2006 12:27 PST | | | | | | |
| | | ES | 11/15/2006 14:38 PST | 11/15/2006 14:38 PST | | | | | | |
| | | SS | 11/17/2006 12:29 PST | 11/17/2006 12:29 PST | | | | | | |
| | | SB | 11/17/2006 15:55 PST | 11/17/2006 15:55 PST | | | | | | |
| | | EB | 11/17/2006 16:10 PST | 11/17/2006 16:10 PST | | | | | | |
| | | SL | 11/17/2006 17:58 PST | 11/17/2006 17:58 PST | | | | | | |
| | | EL | 11/17/2006 18:33 PST | 11/17/2006 18:33 PST | | | | | | |
| | | SB | 11/17/2006 20:21 PST | 11/17/2006 20:21 PST | 11/17/2006 20:21 PST | 2262 | Y | CRUZ, MIGUEL | 11/18/2006 05:27 PST |
| | | EB | 11/17/2006 20:36 PST | 11/17/2006 20:36 PST | 11/17/2006 20:36 PST | 2262 | Y | CRUZ, MIGUEL | 11/18/2006 05:27 PST |
| | | ES | 11/17/2006 20:36 PST | | 11/17/2006 20:36 PST | 2262 | N | CRUZ, MIGUEL | 11/18/2006 05:27 PST |
| | | SS | 11/18/2006 01:50 PST | | 11/18/2006 01:50 PST | 2262 | N | CRUZ, MIGUEL | 11/18/2006 05:59 PST |
| | | SL | 11/18/2006 07:02 PST | 11/18/2006 07:02 PST | | | | | | |
| | | EL | 11/18/2006 07:32 PST | 11/18/2006 07:32 PST | | | | | | |
| | | SB | 11/18/2006 09:00 PST | 11/18/2006 09:00 PST | | | | | | |
| | | EB | 11/18/2006 09:14 PST | 11/18/2006 09:14 PST | | | | | | |
| | | ES | 11/18/2006 10:04 PST | 11/18/2006 10:04 PST | | | | | | |
| GUTIERREZ, SARED | 2536347 | SS | 10/29/2006 14:59 PST | 10/29/2006 14:59 PST | | | | | | |
| | | SB | 10/29/2006 17:08 PST | 10/29/2006 17:08 PST | | | | | | |
| | | EB | 10/29/2006 17:24 PST | 10/29/2006 17:24 PST | | | | | | |
| | | ES | 10/29/2006 17:24 PST | | | | | | | |
| | | SS | 10/29/2006 19:32 PST | 10/29/2006 19:32 PST | | | | | | |
| | | SS | 11/3/2006 16:33 PST | 11/3/2006 16:33 PST | | | | | | |
| | | SB | 11/3/2006 18:58 PST | 11/3/2006 18:58 PST | | | | | | |
| | | EB | 11/3/2006 19:08 PST | | 11/3/2006 19:08 PST | 2262 | N | CRUZ, MIGUEL | 11/4/2006 11:25 PST |
| | | ES | 11/3/2006 22:04 PST | 11/3/2006 22:04 PST | | | | | | |
| | | SS | 11/4/2006 07:30 PST | 11/4/2006 07:38 PST | 11/4/2006 07:30 PST | 2262 | N | CRUZ, MIGUEL | 11/4/2006 11:39 PST |
| | | SB | 11/4/2006 11:07 PST | 11/4/2006 11:07 PST | | | | | | |
| | | EB | 11/4/2006 11:20 PST | 11/4/2006 11:20 PST | | | | | | |
| | | SL | 11/4/2006 13:27 PST | 11/4/2006 13:27 PST | | | | | | |
| | | EL | 11/4/2006 13:58 PST | 11/4/2006 13:58 PST | | | | | | |
| | | ES | 11/4/2006 13:58 PST | | | | | | | |
| | | ES | 11/4/2006 16:01 PST | 11/4/2006 16:17 PST | 11/4/2006 16:01 PST | 2262 | N | CRUZ, MIGUEL | 11/5/2006 01:36 PST |
| | | SS | 11/5/2006 07:34 PST | 11/5/2006 07:34 PST | | | | | | |
| | | SB | 11/5/2006 09:43 PST | 11/5/2006 09:43 PST | | | | | | |
| | | EB | 11/5/2006 09:54 PST | 11/5/2006 09:54 PST | | | | | | |
| | | ES | 11/5/2006 15:42 PST | 11/5/2006 15:42 PST | | | | | | |
| | | SS | 11/6/2006 16:28 PST | 11/6/2006 16:28 PST | | | | | | |
| | | SB | 11/6/2006 18:17 PST | 11/6/2006 18:17 PST | | | | | | |
| | | EB | 11/6/2006 18:27 PST | 11/6/2006 18:27 PST | | | | | | |
| | | ES | 11/6/2006 21:03 PST | 11/6/2006 21:03 PST | | | | | | |
| | | SS | 11/10/2006 15:10 PST | 11/10/2006 15:10 PST | | | | | | |

DTC04122

CONFIDENTIAL

Audit Trail Report
for Store 02262
from 10/26/2006 - 11/25/2006

| Name | ID | Code | Date1 | Time1 | Date2 | Time2 | Date3 | Time3 | Store | Flag | Approver | Date4 | Time4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | SL | 11/25/2006 | 12:13 PST | 11/25/2006 | 12:13 PST | | | | | | | |
| | | EL | 11/25/2006 | 12:43 PST | | | 11/25/2006 | 12:43 PST | 2262 | N | CRUZ, MIGUEL | 11/26/2006 | 10:32 PST |
| | | ES | 11/25/2006 | 15:05 PST | 11/25/2006 | 15:05 PST | | | | | | | |
| HERNANDEZ, ANDREA | 2573760 | SS | 11/18/2006 | 07:30 PST | 11/18/2006 | 07:44 PST | 11/18/2006 | 07:30 PST | 2262 | N | CRUZ, MIGUEL | 11/18/2006 | 10:34 PST |
| | | SB | 11/18/2006 | 09:58 PST | 11/18/2006 | 09:58 PST | | | | | | | |
| | | EB | 11/18/2006 | 10:11 PST | 11/18/2006 | 10:11 PST | | | | | | | |
| | | ES | 11/18/2006 | 12:05 PST | 11/18/2006 | 12:05 PST | | | | | | | |
| | | SS | 11/19/2006 | 15:56 PST | 11/19/2006 | 15:56 PST | | | | | | | |
| | | SB | 11/19/2006 | 17:42 PST | 11/19/2006 | 17:42 PST | | | | | | | |
| | | EB | 11/19/2006 | 17:54 PST | 11/19/2006 | 17:54 PST | | | | | | | |
| | | ES | 11/19/2006 | 20:36 PST | 11/19/2006 | 20:36 PST | | | | | | | |
| | | SS | 11/24/2006 | 17:29 PST | 11/24/2006 | 17:29 PST | | | | | | | |
| | | SB | 11/24/2006 | 20:00 PST | | | 11/24/2006 | 20:00 PST | 2262 | N | CRUZ, MIGUEL | 11/25/2006 | 04:35 PST |
| | | EB | 11/24/2006 | 20:10 PST | | | 11/24/2006 | 20:10 PST | 2262 | N | CRUZ, MIGUEL | 11/25/2006 | 04:35 PST |
| | | ES | 11/24/2006 | 21:50 PST | 11/24/2006 | 21:50 PST | | | | | | | |
| | | SS | 11/25/2006 | 12:57 PST | 11/25/2006 | 12:57 PST | | | | | | | |
| | | SB | 11/25/2006 | 15:10 PST | | | 11/25/2006 | 15:10 PST | 2262 | N | CRUZ, MIGUEL | 11/26/2006 | 10:38 PST |
| | | EB | 11/25/2006 | 15:20 PST | | | 11/25/2006 | 15:20 PST | 2262 | N | CRUZ, MIGUEL | 11/26/2006 | 10:38 PST |
| | | SL | 11/25/2006 | 17:11 PST | 11/25/2006 | 17:11 PST | | | | | | | |
| | | EL | 11/25/2006 | 17:43 PST | 11/25/2006 | 17:43 PST | | | | | | | |
| | | ES | 11/25/2006 | 20:40 PST | 11/25/2006 | 20:40 PST | | | | | | | |
| HOLLEY, CHRISTINA | 2567957 | SS | 11/4/2006 | 02:00 PST | | | 11/4/2006 | 02:00 PST | 2262 | N | CRUZ, MIGUEL | 11/4/2006 | 11:54 PST |
| | | SL | 11/4/2006 | 06:30 PST | | | 11/4/2006 | 06:30 PST | 2262 | N | CRUZ, MIGUEL | 11/4/2006 | 11:55 PST |
| | | EL | 11/4/2006 | 07:00 PST | | | 11/4/2006 | 07:00 PST | 2262 | N | CRUZ, MIGUEL | 11/4/2006 | 11:55 PST |
| | | ES | 11/4/2006 | 10:00 PST | | | 11/4/2006 | 10:00 PST | 2262 | N | CRUZ, MIGUEL | 11/4/2006 | 11:54 PST |
| LARA, PATRICIA | 2568172 | SS | 11/4/2006 | 02:00 PST | | | 11/4/2006 | 02:00 PST | 2262 | N | CRUZ, MIGUEL | 11/4/2006 | 11:59 PST |
| | | SL | 11/4/2006 | 06:30 PST | | | 11/4/2006 | 06:30 PST | 2262 | N | CRUZ, MIGUEL | 11/4/2006 | 12:00 PST |
| | | EL | 11/4/2006 | 07:00 PST | | | 11/4/2006 | 07:00 PST | 2262 | N | CRUZ, MIGUEL | 11/4/2006 | 12:00 PST |
| | | ES | 11/4/2006 | 10:00 PST | | | 11/4/2006 | 10:00 PST | 2262 | N | CRUZ, MIGUEL | 11/4/2006 | 11:59 PST |
| | | SS | 11/5/2006 | 00:00 PST | | | 11/5/2006 | 00:00 PST | 2262 | N | CRUZ, MIGUEL | 11/5/2006 | 08:24 PST |
| | | SL | 11/5/2006 | 04:00 PST | | | 11/5/2006 | 04:00 PST | 2262 | N | CRUZ, MIGUEL | 11/5/2006 | 08:25 PST |
| | | EL | 11/5/2006 | 04:30 PST | | | 11/5/2006 | 04:30 PST | 2262 | N | CRUZ, MIGUEL | 11/5/2006 | 08:25 PST |
| | | ES | 11/5/2006 | 08:00 PST | | | 11/5/2006 | 08:00 PST | 2262 | N | CRUZ, MIGUEL | 11/5/2006 | 08:24 PST |
| | | SS | 11/6/2006 | 00:00 PST | | | 11/6/2006 | 00:00 PST | 2262 | N | CRUZ, MIGUEL | 11/6/2006 | 08:36 PST |
| | | SL | 11/6/2006 | 04:00 PST | | | 11/6/2006 | 04:00 PST | 2262 | N | CRUZ, MIGUEL | 11/6/2006 | 08:37 PST |
| | | EL | 11/6/2006 | 04:30 PST | | | 11/6/2006 | 04:30 PST | 2262 | N | CRUZ, MIGUEL | 11/6/2006 | 08:37 PST |
| | | ES | 11/6/2006 | 08:00 PST | | | 11/6/2006 | 08:00 PST | 2262 | N | CRUZ, MIGUEL | 11/6/2006 | 08:36 PST |
| | | SS | 11/7/2006 | 04:00 PST | | | 11/7/2006 | 04:00 PST | 2262 | N | CRUZ, MIGUEL | 11/7/2006 | 05:52 PST |
| | | SL | 11/7/2006 | 08:30 PST | | | 11/7/2006 | 08:30 PST | 2262 | N | CRUZ, MIGUEL | 11/7/2006 | 05:52 PST |
| | | EL | 11/7/2006 | 09:00 PST | | | 11/7/2006 | 09:00 PST | 2262 | N | CRUZ, MIGUEL | 11/7/2006 | 05:52 PST |
| | | ES | 11/7/2006 | 12:00 PST | | | 11/7/2006 | 12:00 PST | 2262 | N | CRUZ, MIGUEL | 11/7/2006 | 05:52 PST |
| | | SS | 11/8/2006 | 06:00 PST | 11/8/2006 | 06:57 PST | 11/8/2006 | 06:00 PST | 2262 | N | CRUZ, MIGUEL | 11/8/2006 | 06:59 PST |
| | | SB | 11/8/2006 | 09:51 PST | 11/8/2006 | 09:51 PST | | | | | | | |
| | | EB | 11/8/2006 | 10:03 PST | 11/8/2006 | 10:03 PST | | | | | | | |
| | | ES | 11/8/2006 | 10:59 PST | 11/8/2006 | 11:05 PST | 11/8/2006 | 10:59 PST | 2262 | N | CAPE, LORI | 11/9/2006 | 13:52 PST |
| LEON, CAROLINA | 2557330 | SS | 10/29/2006 | 17:50 PST | 10/29/2006 | 17:50 PST | | | | | | | |
| | | SB | 10/29/2006 | 20:10 PST | 10/29/2006 | 20:10 PST | | | | | | | |
| | | EB | 10/29/2006 | 20:20 PST | 10/29/2006 | 20:20 PST | | | | | | | |
| | | ES | 10/29/2006 | 21:31 PST | 10/29/2006 | 21:31 PST | | | | | | | |
| | | SS | 10/31/2006 | 18:56 PST | 10/31/2006 | 18:56 PST | | | | | | | |

DTC04124

Audit Trail Report
for Store 02262
from 10/26/2006 - 11/25/2006

CONFIDENTIAL

| Name | ID | Code | Date/Time 1 | Date/Time 2 | Date/Time 3 | Store | Flag | Approver | Date/Time 4 |
|---|---|---|---|---|---|---|---|---|---|
| | | EL | 11/16/2006 07:30 PST | | 11/16/2006 07:30 PST | 2262 | N | CAPE, LORI | 11/16/2006 16:05 PST |
| | | ES | 11/16/2006 10:00 PST | | 11/16/2006 10:00 PST | 2262 | N | CAPE, LORI | 11/16/2006 16:04 PST |
| | | SS | 11/17/2006 02:00 PST | | 11/17/2006 02:00 PST | 2262 | N | CRUZ, MIGUEL | 11/17/2006 04:02 PST |
| | | SL | 11/17/2006 06:49 PST | 11/17/2006 06:49 PST | | | | | |
| | | EL | 11/17/2006 07:21 PST | 11/17/2006 07:21 PST | | | | | |
| | | SB | 11/17/2006 09:14 PST | 11/17/2006 09:14 PST | | | | | |
| | | EB | 11/17/2006 09:14 PST | | | | | | |
| | | EB | 11/17/2006 09:27 PST | 11/17/2006 09:27 PST | | | | | |
| | | ES | 11/17/2006 10:00 PST | | 11/17/2006 09:27 PST | 2262 | N | CAPE, LORI | 11/17/2006 12:44 PST |
| | | | | | 11/17/2006 10:00 PST | 2262 | N | CAPE, LORI | 11/17/2006 12:44 PST |
| | | SS | 11/20/2006 04:00 PST | | 11/20/2006 04:00 PST | 2262 | N | CRUZ, MIGUEL | 11/20/2006 06:34 PST |
| | | SB | 11/20/2006 06:00 PST | | 11/20/2006 06:00 PST | 2262 | N | CRUZ, MIGUEL | 11/20/2006 08:56 PST |
| | | EB | 11/20/2006 06:10 PST | | 11/20/2006 06:10 PST | 2262 | N | CRUZ, MIGUEL | 11/20/2006 08:56 PST |
| | | ES | 11/20/2006 08:30 PST | | 11/20/2006 08:30 PST | 2262 | N | CRUZ, MIGUEL | 11/20/2006 08:56 PST |
| | | SS | 11/22/2006 07:30 PST | | 11/22/2006 07:30 PST | 2262 | N | CRUZ, MIGUEL | 11/22/2006 10:53 PST |
| | | SB | 11/22/2006 09:30 PST | | 11/22/2006 09:30 PST | 2262 | N | ROSE, VALERIA | 11/23/2006 09:48 PST |
| | | ES | 11/22/2006 09:40 PST | | | | | | |
| | | EB | 11/22/2006 09:40 PST | | 11/22/2006 09:40 PST | 2262 | N | ROSE, VALERIA | 11/23/2006 09:48 PST |
| | | ES | 11/22/2006 12:00 PST | | 11/22/2006 12:00 PST | 2262 | N | CRUZ, MIGUEL | 11/24/2006 09:08 PST |
| | | SS | 11/24/2006 04:18 PST | 11/24/2006 04:18 PST | | | | | |
| | | SB | 11/24/2006 06:27 PST | 11/24/2006 06:27 PST | | | | | |
| | | EB | 11/24/2006 06:45 PST | 11/24/2006 06:45 PST | | | | | |
| | | ES | 11/24/2006 08:12 PST | 11/24/2006 08:12 PST | | | | | |
| | | SS | 11/25/2006 04:02 PST | 11/25/2006 04:02 PST | | | | | |
| | | SB | 11/25/2006 06:15 PST | 11/25/2006 06:15 PST | | | | | |
| | | EB | 11/25/2006 06:25 PST | | 11/25/2006 06:25 PST | 2262 | N | CRUZ, MIGUEL | 11/25/2006 12:19 PST |
| | | SL | 11/25/2006 09:11 PST | 11/25/2006 09:11 PST | | | | | |
| | | EL | 11/25/2006 09:43 PST | 11/25/2006 09:43 PST | | | | | |
| | | SB | 11/25/2006 11:35 PST | 11/25/2006 11:35 PST | | | | | |
| | | EB | 11/25/2006 11:35 PST | | | | | | |
| | | ES | 11/25/2006 11:49 PST | | | | | | |
| | | EB | 11/25/2006 11:49 PST | 11/25/2006 11:49 PST | | | | | |
| | | ES | 11/25/2006 12:09 PST | 11/25/2006 12:09 PST | | | | | |
| PRAT, LINDA | 2574417 | SS | 11/18/2006 02:00 PST | | 11/18/2006 02:00 PST | 2262 | N | CRUZ, MIGUEL | 11/18/2006 05:29 PST |
| | | ES | 11/18/2006 08:15 PST | | 11/18/2006 08:15 PST | 2262 | N | CRUZ, MIGUEL | 11/19/2006 01:18 PST |
| | | SS | 11/19/2006 00:00 PST | | 11/19/2006 00:00 PST | 2262 | N | CRUZ, MIGUEL | 11/19/2006 01:14 PST |
| | | SL | 11/19/2006 04:00 PST | | 11/19/2006 04:00 PST | 2262 | N | CRUZ, MIGUEL | 11/20/2006 06:37 PST |
| | | EL | 11/19/2006 04:30 PST | | 11/19/2006 04:00 PST | 2262 | N | CRUZ, MIGUEL | 11/20/2006 06:37 PST |
| | | | | | 11/19/2006 04:30 PST | 2262 | N | CRUZ, MIGUEL | 11/20/2006 06:41 PST |
| | | SB | 11/19/2006 06:00 PST | | 11/19/2006 06:00 PST | 2262 | N | CRUZ, MIGUEL | 11/20/2006 06:37 PST |
| | | EB | 11/19/2006 06:10 PST | | 11/19/2006 06:10 PST | 2262 | N | CRUZ, MIGUEL | 11/20/2006 06:37 PST |
| | | ES | 11/19/2006 08:00 PST | | 11/19/2006 08:00 PST | 2262 | N | CRUZ, MIGUEL | 11/20/2006 06:36 PST |
| | | SS | 11/21/2006 03:50 PST | | 11/21/2006 03:50 PST | 2262 | N | CAPE, LORI | 11/21/2006 19:00 PST |
| | | SB | 11/21/2006 06:15 PST | | 11/21/2006 06:15 PST | 2262 | N | CAPE, LORI | 11/21/2006 19:01 PST |
| | | EB | 11/21/2006 06:25 PST | | 11/21/2006 06:25 PST | 2262 | N | CAPE, LORI | 11/21/2006 19:01 PST |
| | | ES | 11/21/2006 08:00 PST | | 11/21/2006 08:00 PST | 2262 | N | CAPE, LORI | 11/21/2006 19:00 PST |
| | | SS | 11/22/2006 07:30 PST | | 11/22/2006 07:30 PST | 2262 | N | CRUZ, MIGUEL | 11/22/2006 10:54 PST |
| | | ES | 11/22/2006 11:25 PST | | 11/22/2006 12:00 PST | 2262 | N | CRUZ, MIGUEL | 11/24/2006 08:53 PST |
| | | | | | 11/22/2006 11:25 PST | 2262 | N | CRUZ, MIGUEL | 11/24/2006 09:17 PST |
| RICHARDS, ASHLEY | 2524330 | SS | 10/29/2006 07:28 PST | 10/29/2006 07:28 PST | | | | | |

DTC04134

**Audit Trail Report**
for Store 02262
from 10/26/2006 - 11/25/2006

CONFIDENTIAL

| | Code | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | SB | 10/29/2006 09:15 PST | 10/29/2006 09:15 PST | | | | | | | |
| | EB | 10/29/2006 09:25 PST | 10/29/2006 09:25 PST | | | | | | | |
| | SL | 10/29/2006 11:24 PST | 10/29/2006 11:24 PST | | | | | | | |
| | EL | 10/29/2006 12:02 PST | 10/29/2006 12:02 PST | | | | | | | |
| | ES | 10/29/2006 12:02 PST | | | | | | | | |
| | ES | 10/29/2006 15:40 PST | 10/29/2006 15:40 PST | | | | | | | |
| | SS | 10/30/2006 04:09 PST | 10/30/2006 04:09 PST | | | | | | | |
| | ES | 10/30/2006 08:40 PST | 10/30/2006 08:40 PST | | | | | | | |
| | SS | 10/31/2006 13:35 PST | 10/31/2006 13:35 PST | | | | | | | |
| | SL | 10/31/2006 15:34 PST | 10/31/2006 15:34 PST | | | | | | | |
| | EL | 10/31/2006 16:15 PST | 10/31/2006 16:15 PST | | | | | | | |
| | ES | 10/31/2006 20:46 PST | | 10/31/2006 20:46 PST | 2262 | N | CAPE, LORI | 10/31/2006 21:28 PST | | |
| | | | | 10/31/2006 20:46 PST | 2262 | Y | CAPE, LORI | 10/31/2006 21:29 PST | | |
| | SB | 10/31/2006 20:46 PST | | 10/31/2006 20:46 PST | 2262 | N | CAPE, LORI | 10/31/2006 21:28 PST | | |
| | EB | 10/31/2006 20:46 PST | | | | | | | | |
| | EB | 10/31/2006 20:56 PST | 10/31/2006 20:46 PST | 10/31/2006 20:56 PST | 2262 | N | CAPE, LORI | 10/31/2006 21:29 PST | | |
| | SS | 10/31/2006 20:56 PST | | | | | | | | |
| | SB | 10/31/2006 20:56 PST | | | | | | | | |
| | ES | 10/31/2006 21:54 PST | 10/31/2006 21:54 PST | | | | | | | |
| | SS | 11/2/2006 10:40 PST | 11/2/2006 10:40 PST | | | | | | | |
| | SB | 11/2/2006 12:38 PST | 11/2/2006 12:38 PST | | | | | | | |
| | EB | 11/2/2006 12:48 PST | 11/2/2006 12:48 PST | | | | | | | |
| | SL | 11/2/2006 14:29 PST | 11/2/2006 14:29 PST | | | | | | | |
| | EL | 11/2/2006 15:08 PST | 11/2/2006 15:08 PST | | | | | | | |
| | SB | 11/2/2006 17:13 PST | 11/2/2006 17:13 PST | | | | | | | |
| | EB | 11/2/2006 17:24 PST | 11/2/2006 17:24 PST | | | | | | | |
| | ES | 11/2/2006 18:37 PST | 11/2/2006 18:37 PST | | | | | | | |
| | SS | 11/3/2006 09:01 PST | 11/3/2006 09:01 PST | | | | | | | |
| | SB | 11/3/2006 12:31 PST | 11/3/2006 12:31 PST | | | | | | | |
| | EB | 11/3/2006 12:41 PST | 11/3/2006 12:41 PST | | | | | | | |
| | ES | 11/3/2006 14:03 PST | 11/3/2006 14:03 PST | | | | | | | |
| | SS | 11/4/2006 17:03 PST | 11/4/2006 17:03 PST | | | | | | | |
| | SB | 11/4/2006 19:04 PST | 11/4/2006 19:04 PST | | | | | | | |
| | EB | 11/4/2006 19:18 PST | 11/4/2006 19:18 PST | | | | | | | |
| | ES | 11/4/2006 22:00 PST | | 11/4/2006 22:00 PST | 2262 | N | CRUZ, MIGUEL | 11/5/2006 01:51 PST | | |
| | SS | 11/7/2006 14:11 PST | 11/7/2006 14:11 PST | | | | | | | |
| | SL | 11/7/2006 17:04 PST | 11/7/2006 17:04 PST | | | | | | | |
| | EL | 11/7/2006 17:04 PST | | | | | | | | |
| | EL | 11/7/2006 17:34 PST | 11/7/2006 17:34 PST | | | | | | | |
| | SB | 11/7/2006 20:05 PST | | 11/7/2006 20:05 PST | 2262 | N | SMITH, KAYLA | 11/8/2006 09:36 PST | | |
| | EB | 11/7/2006 20:15 PST | 11/7/2006 20:15 PST | | | | | | | |
| | ES | 11/7/2006 22:00 PST | | 11/7/2006 22:00 PST | 2262 | N | SMITH, KAYLA | 11/8/2006 09:36 PST | | |
| | SS | 11/9/2006 07:03 PST | | 11/9/2006 07:03 PST | 2262 | Y | SMITH, KAYLA | 11/9/2006 13:03 PST | | |
| | | | | 11/9/2006 07:03 PST | 2262 | N | SMITH, KAYLA | 11/9/2006 13:04 PST | | |
| | | | | 11/9/2006 07:03 PST | 2262 | Y | SMITH, KAYLA | 11/9/2006 13:07 PST | | |
| | | | | 11/9/2006 07:03 PST | 2282 | N | SMITH, KAYLA | 11/9/2006 13:17 PST | | |
| | | | | 11/9/2006 07:03 PST | 2262 | Y | SMITH, KAYLA | 11/9/2006 13:35 PST | | |
| | SS | 11/9/2006 07:30 PST | | 11/9/2006 07:30 PST | 2262 | N | SMITH, KAYLA | 11/9/2006 13:04 PST | | |
| | SS | 11/9/2006 07:30 PST | | 11/9/2006 07:30 PST | 2262 | N | SMITH, KAYLA | 11/9/2006 13:35 PST | | |
| | SL | 11/9/2006 11:28 PST | 11/9/2006 11:28 PST | | | | | | | |

DTC04135

Audit Trail Report
for Store 02262
from 10/26/2006 - 11/25/2006

CONFIDENTIAL

| Code | Date/Time 1 | Date/Time 2 | Date/Time 3 | Store | Flag | Name | Date/Time 4 |
|---|---|---|---|---|---|---|---|
| EL | 11/9/2006 12:06 PST | 11/9/2006 12:06 PST | | | | | |
| SB | 11/9/2006 13:55 PST | 11/9/2006 13:55 PST | | | | | |
| EB | 11/9/2006 14:06 PST | 11/9/2006 14:06 PST | | | | | |
| ES | 11/9/2006 14:06 PST | | | | | | |
| ES | 11/9/2006 14:34 PST | 11/9/2006 14:34 PST | | | | | |
| SS | 11/10/2006 10:32 PST | 11/10/2006 10:32 PST | | | | | |
| SB | 11/10/2006 12:35 PST | 11/10/2006 12:35 PST | | | | | |
| EB | 11/10/2006 12:49 PST | 11/10/2006 12:49 PST | | | | | |
| ES | 11/10/2006 14:50 PST | 11/10/2006 14:50 PST | | | | | |
| SS | 11/11/2006 07:29 PST | 11/11/2006 07:29 PST | | | | | |
| SB | 11/11/2006 11:44 PST | 11/11/2006 11:44 PST | | | | | |
| EB | 11/11/2006 11:57 PST | 11/11/2006 11:57 PST | | | | | |
| ES | 11/11/2006 12:31 PST | 11/11/2006 12:31 PST | | | | | |
| SS | 11/12/2006 17:00 PST | 11/12/2006 17:00 PST | | | | | |
| SB | 11/12/2006 19:52 PST | 11/12/2006 19:52 PST | | | | | |
| EB | 11/12/2006 20:02 PST | 11/12/2006 20:02 PST | | | | | |
| ES | 11/12/2006 21:55 PST | 11/12/2006 21:55 PST | | | | | |
| SS | 11/14/2006 11:31 PST | 11/14/2006 11:31 PST | | | | | |
| SL | 11/14/2006 13:11 PST | 11/14/2006 13:11 PST | | | | | |
| EL | 11/14/2006 13:46 PST | 11/14/2006 13:46 PST | | | | | |
| SB | 11/14/2006 16:21 PST | 11/14/2006 16:21 PST | | | | | |
| EB | 11/14/2006 16:33 PST | 11/14/2006 16:33 PST | | | | | |
| ES | 11/14/2006 18:04 PST | 11/14/2006 18:04 PST | | | | | |
| SS | 11/16/2006 11:30 PST | | 11/16/2006 11:30 PST | 2262 | N | CAPE, LORI | 11/16/2006 16:13 PST |
| SB | 11/16/2006 13:50 PST | | 11/16/2006 13:50 PST | 2262 | N | CAPE, LORI | 11/16/2006 16:14 PST |
| EB | 11/16/2006 14:00 PST | | 11/16/2006 14:00 PST | 2262 | N | CAPE, LORI | 11/16/2006 16:14 PST |
| ES | 11/16/2006 17:00 PST | | 11/16/2006 17:00 PST | 2262 | N | CAPE, LORI | 11/16/2006 16:13 PST |
| SS | 11/17/2006 09:30 PST | 11/17/2006 09:30 PST | | | | | |
| SB | 11/17/2006 11:26 PST | 11/17/2006 11:26 PST | | | | | |
| EB | 11/17/2006 11:37 PST | 11/17/2006 11:37 PST | | | | | |
| ES | 11/17/2006 14:25 PST | 11/17/2006 14:37 PST | 11/17/2006 14:25 PST | 2262 | N | CAPE, LORI | 11/18/2006 09:49 PST |
| SS | 11/18/2006 07:29 PST | 11/18/2006 07:29 PST | | | | | |
| SB | 11/18/2006 09:44 PST | 11/18/2006 09:44 PST | | | | | |
| EB | 11/18/2006 09:55 PST | 11/18/2006 09:55 PST | | | | | |
| SL | 11/18/2006 11:21 PST | 11/18/2006 11:21 PST | | | | | |
| EL | 11/18/2006 11:55 PST | 11/18/2006 11:55 PST | | | | | |
| ES | 11/18/2006 14:06 PST | 11/18/2006 14:06 PST | | | | | |
| SS | 11/19/2006 14:02 PST | 11/19/2006 14:02 PST | | | | | |
| SB | 11/19/2006 16:26 PST | 11/19/2006 16:26 PST | | | | | |
| EB | 11/19/2006 16:36 PST | 11/19/2006 16:36 PST | | | | | |
| SL | 11/19/2006 19:52 PST | 11/19/2006 19:52 PST | | | | | |
| EL | 11/19/2006 20:23 PST | 11/19/2006 20:23 PST | | | | | |
| ES | 11/19/2006 20:23 PST | | | | | | |
| ES | 11/19/2006 21:42 PST | 11/19/2006 21:42 PST | | | | | |
| SS | 11/20/2006 15:40 PST | 11/20/2006 15:40 PST | | | | | |
| SL | 11/20/2006 18:38 PST | 11/20/2006 18:38 PST | | | | | |
| EL | 11/20/2006 19:11 PST | 11/20/2006 19:11 PST | | | | | |
| SB | 11/20/2006 20:45 PST | | 11/20/2006 20:45 PST | 2262 | N | CAPE, LORI | 11/21/2006 19:04 PST |
| EB | 11/20/2006 20:56 PST | | 11/20/2006 20:56 PST | 2262 | N | CAPE, LORI | 11/21/2006 19:04 PST |
| ES | 11/20/2006 22:09 PST | 11/20/2006 22:09 PST | | | | | |

DTC04136

Audit Trail Report
for Store 02262
from 10/26/2006 - 11/25/2006

CONFIDENTIAL

| Name | ID | Code | Date | Time | Date | Time | Date | Time | Store | N | Name | Date | Time |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | SL | 11/4/2006 | 06:30 PST | | | 11/4/2006 | 06:30 PST | 2262 | N | CRUZ, MIGUEL | 11/4/2006 | 11:45 PST |
| | | EL | 11/4/2006 | 07:00 PST | | | 11/4/2006 | 07:00 PST | 2262 | N | CRUZ, MIGUEL | 11/4/2006 | 11:45 PST |
| | | ES | 11/4/2006 | 10:30 PST | | | 11/4/2006 | 10:30 PST | 2262 | N | CRUZ, MIGUEL | 11/4/2006 | 11:45 PST |
| | | SS | 11/5/2006 | 00:00 PST | | | 11/5/2006 | 00:00 PST | 2262 | N | CRUZ, MIGUEL | 11/5/2006 | 08:29 PST |
| | | SL | 11/5/2006 | 04:00 PST | | | 11/5/2006 | 04:00 PST | 2262 | N | CRUZ, MIGUEL | 11/5/2006 | 08:29 PST |
| | | EL | 11/5/2006 | 04:30 PST | | | 11/5/2006 | 04:30 PST | 2262 | N | CRUZ, MIGUEL | 11/5/2006 | 08:29 PST |
| | | ES | 11/5/2006 | 08:00 PST | | | 11/5/2006 | 08:00 PST | 2262 | N | CRUZ, MIGUEL | 11/5/2006 | 08:29 PST |
| | | SS | 11/22/2006 | 10:00 PST | | | 11/22/2006 | 10:00 PST | 2262 | N | CRUZ, MIGUEL | 11/22/2006 | 10:56 PST |
| | | ES | 11/22/2006 | 15:36 PST | | | 11/22/2006 | 15:36 PST | 2262 | N | CRUZ, MIGUEL | 11/25/2006 | 04:40 PST |
| SMITH, KAYLA | 2552485 | SS | 10/30/2006 | 13:32 PST | 10/30/2006 | 13:32 PST | | | | | | | |
| | | SB | 10/30/2006 | 15:24 PST | 10/30/2006 | 15:24 PST | | | | | | | |
| | | EB | 10/30/2006 | 15:35 PST | 10/30/2006 | 15:35 PST | | | | | | | |
| | | SL | 10/30/2006 | 17:54 PST | 10/30/2006 | 17:54 PST | | | | | | | |
| | | EL | 10/30/2006 | 18:24 PST | 10/30/2006 | 18:24 PST | | | | | | | |
| | | ES | 10/30/2006 | 21:48 PST | 10/30/2006 | 21:48 PST | | | | | | | |
| | | SS | 10/31/2006 | 07:28 PST | 10/31/2006 | 07:28 PST | | | | | | | |
| | | SL | 10/31/2006 | 10:59 PST | 10/31/2006 | 10:59 PST | | | | | | | |
| | | EL | 10/31/2006 | 11:29 PST | 10/31/2006 | 11:29 PST | | | | | | | |
| | | ES | 10/31/2006 | 14:30 PST | | | 10/31/2006 | 11:29 PST | 2262 | N | CAPE, LORI | 10/31/2006 | 21:26 PST |
| | | | | | | | 10/31/2006 | 14:30 PST | 2262 | N | CAPE, LORI | 10/31/2006 | 21:26 PST |
| | | SS | 11/2/2006 | 14:02 PST | 11/2/2006 | 14:02 PST | | | | | | | |
| | | SL | 11/2/2006 | 17:14 PST | 11/2/2006 | 17:14 PST | | | | | | | |
| | | EL | 11/2/2006 | 17:14 PST | | | | | | | | | |
| | | EL | 11/2/2006 | 17:47 PST | 11/2/2006 | 17:47 PST | | | | | | | |
| | | SB | 11/2/2006 | 19:55 PST | 11/2/2006 | 19:55 PST | | | | | | | |
| | | EB | 11/2/2006 | 19:55 PST | | | | | | | | | |
| | | ES | 11/2/2006 | 20:06 PST | | | | | | | | | |
| | | EB | 11/2/2006 | 20:06 PST | 11/2/2006 | 20:06 PST | | | | | | | |
| | | ES | 11/2/2006 | 21:38 PST | 11/2/2006 | 21:38 PST | | | | | | | |
| | | SS | 11/3/2006 | 07:30 PST | 11/3/2006 | 07:30 PST | | | | | | | |
| | | SL | 11/3/2006 | 11:57 PST | 11/3/2006 | 11:57 PST | | | | | | | |
| | | EL | 11/3/2006 | 12:27 PST | 11/3/2006 | 12:27 PST | | | | | | | |
| | | ES | 11/3/2006 | 14:38 PST | 11/3/2006 | 14:38 PST | | | | | | | |
| | | SS | 11/4/2006 | 07:29 PST | 11/4/2006 | 07:29 PST | | | | | | | |
| | | SB | 11/4/2006 | 11:28 PST | 11/4/2006 | 11:28 PST | | | | | | | |
| | | EB | 11/4/2006 | 11:41 PST | 11/4/2006 | 11:41 PST | | | | | | | |
| | | SL | 11/4/2006 | 12:45 PST | 11/4/2006 | 12:45 PST | | | | | | | |
| | | EL | 11/4/2006 | 13:15 PST | 11/4/2006 | 13:15 PST | | | | | | | |
| | | ES | 11/4/2006 | 14:36 PST | 11/4/2006 | 14:36 PST | | | | | | | |
| | | SS | 11/6/2006 | 13:28 PST | 11/6/2006 | 13:27 PST | 11/6/2006 | 13:28 PST | 2262 | N | CRUZ, MIGUEL | 11/7/2006 | 05:48 PST |
| | | SB | 11/6/2006 | 16:40 PST | 11/6/2006 | 16:40 PST | | | | | | | |
| | | EB | 11/6/2006 | 16:51 PST | 11/6/2006 | 16:51 PST | | | | | | | |
| | | SL | 11/6/2006 | 18:39 PST | 11/6/2006 | 18:39 PST | | | | | | | |
| | | EL | 11/6/2006 | 19:11 PST | 11/6/2006 | 19:11 PST | | | | | | | |
| | | ES | 11/6/2006 | 22:00 PST | | | 11/6/2006 | 22:00 PST | 2262 | N | CRUZ, MIGUEL | 11/7/2006 | 05:48 PST |
| | | SS | 11/7/2006 | 13:29 PST | 11/7/2006 | 13:59 PST | 11/7/2006 | 13:29 PST | 2262 | N | CRUZ, MIGUEL | 11/11/2006 | 08:50 PST |
| | | SL | 11/7/2006 | 16:09 PST | 11/7/2006 | 16:09 PST | | | | | | | |
| | | EL | 11/7/2006 | 16:46 PST | 11/7/2006 | 16:46 PST | | | | | | | |
| | | SB | 11/7/2006 | 19:37 PST | 11/7/2006 | 19:37 PST | | | | | | | |
| | | EB | 11/7/2006 | 19:48 PST | 11/7/2006 | 19:48 PST | | | | | | | |

DTC04144

Audit Trail Report
for Store 02262
from 10/26/2006 - 11/25/2006

CONFIDENTIAL

| Name | Number | Code | DateTime 1 | DateTime 2 | | DateTime 3 | Store | Flag | Operator | DateTime 4 |
|---|---|---|---|---|---|---|---|---|---|---|
| | | EB | 11/16/2006 19:16 PST | 11/16/2006 19:16 PST | | | | | | |
| | | ES | 11/16/2006 21:50 PST | 11/16/2006 21:50 PST | | | | | | |
| STEWART, KIMBERLY | 2557812 | SS | 10/29/2006 14:00 PST | | | 10/29/2006 14:00 PST | 2262 | N | CAPE, LORI | 10/29/2006 19:45 PST |
| | | SB | 10/29/2006 16:23 PST | | | 10/29/2006 16:23 PST | 2262 | N | CAPE, LORI | 10/29/2006 19:46 PST |
| | | EB | 10/29/2006 16:34 PST | | | 10/29/2006 16:34 PST | 2262 | N | CAPE, LORI | 10/29/2006 19:46 PST |
| | | SL | 10/29/2006 18:00 PST | | | 10/29/2006 18:00 PST | 2262 | N | CAPE, LORI | 10/29/2006 19:46 PST |
| | | EL | 10/29/2006 18:30 PST | | | 10/29/2006 18:30 PST | 2262 | N | CAPE, LORI | 10/29/2006 19:46 PST |
| | | ES | 10/29/2006 22:00 PST | | | 10/29/2006 22:00 PST | 2262 | N | CRUZ, MIGUEL | 10/31/2006 02:11 PST |
| | | SS | 10/30/2006 13:12 PST | | | 10/30/2006 13:00 PST | 2262 | N | CRUZ, MIGUEL | 10/31/2006 02:11 PST |
| | | | | | | 10/30/2006 13:12 PST | 2262 | N | SMITH, KAYLA | 10/31/2006 08:04 PST |
| | | SL | 10/30/2006 16:30 PST | | | 10/30/2006 16:30 PST | 2262 | N | CRUZ, MIGUEL | 10/31/2006 02:12 PST |
| | | | | | | 10/30/2006 16:00 PST | 2262 | N | CRUZ, MIGUEL | 10/31/2006 02:13 PST |
| | | | | | | 10/30/2006 16:30 PST | 2262 | N | SMITH, KAYLA | 10/31/2006 08:02 PST |
| | | EL | 10/30/2006 17:00 PST | | | 10/30/2006 17:00 PST | 2262 | N | CRUZ, MIGUEL | 10/31/2006 02:12 PST |
| | | ES | 10/30/2006 21:30 PST | | | 10/30/2006 22:00 PST | 2262 | N | CRUZ, MIGUEL | 10/31/2006 02:11 PST |
| | | | | | | 10/30/2006 21:48 PST | 2262 | N | SMITH, KAYLA | 10/31/2006 08:02 PST |
| | | | | | | 10/30/2006 21:30 PST | 2262 | N | SMITH, KAYLA | 10/31/2006 08:03 PST |
| | | SS | 10/31/2006 09:30 PST | | | 10/31/2006 09:30 PST | 2262 | N | CAPE, LORI | 11/2/2006 11:50 PST |
| | | SB | 10/31/2006 11:30 PST | | | 10/31/2006 11:30 PST | 2262 | N | CAPE, LORI | 11/2/2006 11:51 PST |
| | | EB | 10/31/2006 11:41 PST | | | 10/31/2006 11:41 PST | 2262 | N | CAPE, LORI | 11/2/2006 11:51 PST |
| | | SL | 10/31/2006 14:00 PST | | | 10/31/2006 14:00 PST | 2262 | N | CAPE, LORI | 11/2/2006 11:51 PST |
| | | EL | 10/31/2006 14:31 PST | | | 10/31/2006 14:31 PST | 2262 | N | CAPE, LORI | 11/2/2006 11:51 PST |
| | | ES | 10/31/2006 17:00 PST | | | 10/31/2006 17:00 PST | 2262 | N | CAPE, LORI | 11/2/2006 11:50 PST |
| | | SS | 11/1/2006 13:00 PST | | | 11/1/2006 13:00 PST | 2262 | N | CAPE, LORI | 11/1/2006 17:22 PST |
| | | SB | 11/1/2006 15:30 PST | | | 11/1/2006 15:30 PST | 2262 | N | CAPE, LORI | 11/1/2006 17:22 PST |
| | | EB | 11/1/2006 15:30 PST | | | 11/1/2006 15:30 PST | 2262 | Y | CAPE, LORI | 11/1/2006 17:22 PST |
| | | EB | 11/1/2006 15:30 PST | | | 11/1/2006 15:30 PST | 2262 | N | CAPE, LORI | 11/1/2006 17:23 PST |
| | | | | | | 11/1/2006 15:30 PST | 2262 | Y | CAPE, LORI | 11/1/2006 17:23 PST |
| | | EB | 11/1/2006 15:30 PST | | | 11/1/2006 15:30 PST | 2262 | N | CAPE, LORI | 11/1/2006 17:23 PST |
| | | | | | | 11/1/2006 15:30 PST | 2262 | Y | CAPE, LORI | 11/2/2006 11:42 PST |
| | | SB | 11/1/2006 15:42 PST | | | 11/1/2006 15:42 PST | 2262 | N | CAPE, LORI | 11/1/2006 17:22 PST |
| | | | | | | 11/1/2006 15:42 PST | 2262 | Y | CAPE, LORI | 11/2/2006 11:42 PST |
| | | EB | 11/1/2006 15:42 PST | | | 11/1/2006 15:42 PST | 2262 | Y | CAPE, LORI | 11/1/2006 17:22 PST |
| | | EB | 11/1/2006 15:42 PST | | | 11/1/2006 15:42 PST | 2262 | N | CAPE, LORI | 11/1/2006 17:23 PST |
| | | | | | | 11/1/2006 15:42 PST | 2262 | Y | CAPE, LORI | 11/1/2006 17:23 PST |
| | | EB | 11/1/2006 15:42 PST | | | 11/1/2006 15:42 PST | 2262 | N | CAPE, LORI | 11/1/2006 17:23 PST |
| | | ES | 11/1/2006 17:45 PST | | | 11/1/2006 17:45 PST | 2262 | N | CAPE, LORI | 11/1/2006 17:22 PST |
| | | SS | 11/2/2006 09:30 PST | | | 11/2/2006 09:30 PST | 2262 | N | CAPE, LORI | 11/2/2006 11:36 PST |
| | | SB | 11/2/2006 11:31 PST | | | 11/2/2006 11:31 PST | 2262 | N | CAPE, LORI | 11/2/2006 11:37 PST |
| | | EB | 11/2/2006 11:43 PST | | | 11/2/2006 11:43 PST | 2262 | N | CAPE, LORI | 11/2/2006 11:37 PST |
| | | ES | 11/2/2006 14:25 PST | | | 11/2/2006 14:00 PST | 2262 | N | CAPE, LORI | 11/2/2006 11:36 PST |
| | | | | | | 11/2/2006 14:25 PST | 2262 | N | CAPE, LORI | 11/2/2006 11:37 PST |
| | | SS | 11/4/2006 11:30 PST | | | 11/4/2006 11:30 PST | 2262 | N | CRUZ, MIGUEL | 11/5/2006 01:47 PST |
| | | ES | 11/4/2006 16:00 PST | | | 11/4/2006 16:00 PST | 2262 | N | CRUZ, MIGUEL | 11/5/2006 01:47 PST |
| | | SS | 11/5/2006 14:00 PST | | | 11/5/2006 14:00 PST | 2262 | N | CRUZ, MIGUEL | 11/7/2006 13:33 PST |
| | | SL | 11/5/2006 18:00 PST | | | 11/5/2006 18:00 PST | 2262 | N | CRUZ, MIGUEL | 11/7/2006 13:33 PST |
| | | EL | 11/5/2006 18:30 PST | | | 11/5/2006 18:30 PST | 2262 | N | CRUZ, MIGUEL | 11/7/2006 13:33 PST |
| | | ES | 11/5/2006 21:35 PST | | | 11/5/2006 21:35 PST | 2262 | N | CRUZ, MIGUEL | 11/7/2006 13:33 PST |
| | | SS | 11/6/2006 07:00 PST | | | 11/6/2006 07:30 PST | 2262 | N | CRUZ, MIGUEL | 11/7/2006 13:34 PST |
| | | | | | | 11/6/2006 07:00 PST | 2262 | N | SMITH, KAYLA | 11/8/2006 09:44 PST |

DTC04148

Audit Trail Report
for Store 02262
from 10/26/2006 - 11/25/2006

CONFIDENTIAL

| | Code | Date/Time | Date/Time 2 | Date/Time 3 | Store | Y/N | Name | Date/Time 4 |
|---|---|---|---|---|---|---|---|---|
| | ES | 11/6/2006 11:45 PST | | 11/6/2006 11:45 PST | 2262 | N | CRUZ, MIGUEL | 11/7/2006 13:34 PST |
| | SS | 11/6/2006 19:00 PST | | 11/6/2006 17:00 PST | 2262 | N | CRUZ, MIGUEL | 11/7/2006 13:35 PST |
| | | | | 11/6/2006 18:00 PST | 2262 | N | SMITH, KAYLA | 11/8/2006 09:44 PST |
| | | | | 11/6/2006 17:00 PST | 2262 | N | SMITH, KAYLA | 11/8/2006 09:45 PST |
| | | | | 11/6/2006 19:00 PST | 2262 | N | SMITH, KAYLA | 11/8/2006 09:45 PST |
| | ES | 11/6/2006 22:15 PST | | 11/6/2006 22:05 PST | 2262 | N | CRUZ, MIGUEL | 11/7/2006 13:35 PST |
| | | | | 11/6/2006 22:15 PST | 2262 | N | SMITH, KAYLA | 11/8/2006 09:45 PST |
| | SS | 11/7/2006 07:03 PST | | 11/7/2006 07:03 PST | 2262 | N | SMITH, KAYLA | 11/8/2006 09:39 PST |
| | SL | 11/7/2006 11:00 PST | | 11/7/2006 11:00 PST | 2262 | N | SMITH, KAYLA | 11/8/2006 10:03 PST |
| | EL | 11/7/2006 11:30 PST | | 11/7/2006 11:30 PST | 2262 | N | SMITH, KAYLA | 11/8/2006 10:03 PST |
| | ES | 11/7/2006 14:30 PST | | 11/7/2006 14:03 PST | 2262 | N | SMITH, KAYLA | 11/8/2006 09:39 PST |
| | | | | 11/7/2006 14:30 PST | 2262 | N | SMITH, KAYLA | 11/8/2006 09:40 PST |
| | SS | 11/8/2006 14:00 PST | 11/8/2006 07:02 PST | 11/8/2006 14:00 PST | 2262 | N | SMITH, KAYLA | 11/8/2006 10:05 PST |
| | ES | 11/8/2006 14:00 PST | | 11/8/2006 14:00 PST | 2262 | N | CAPE, LORI | 11/8/2006 18:32 PST |
| | | | | 11/8/2006 14:00 PST | 2262 | Y | CAPE, LORI | 11/8/2006 18:34 PST |
| | SL | 11/8/2006 16:30 PST | | 11/8/2006 16:30 PST | 2262 | N | CAPE, LORI | 11/8/2006 18:33 PST |
| | SS | 11/8/2006 16:30 PST | | 11/8/2006 16:30 PST | 2262 | N | CAPE, LORI | 11/8/2006 18:34 PST |
| | | | | 11/8/2006 16:30 PST | 2262 | Y | CAPE, LORI | 11/8/2006 18:34 PST |
| | EL | 11/8/2006 17:03 PST | | 11/8/2006 17:03 PST | 2262 | N | CAPE, LORI | 11/8/2006 18:33 PST |
| | SB | 11/8/2006 18:21 PST | | 11/8/2006 18:21 PST | 2262 | N | CAPE, LORI | 11/8/2006 18:34 PST |
| | EB | 11/8/2006 18:32 PST | | 11/8/2006 18:32 PST | 2262 | N | CAPE, LORI | 11/8/2006 18:34 PST |
| | ES | 11/8/2006 21:45 PST | | 11/8/2006 21:45 PST | 2262 | N | CAPE, LORI | 11/9/2006 20:01 PST |
| | SS | 11/9/2006 14:00 PST | | 11/9/2006 14:00 PST | 2262 | N | CAPE, LORI | 11/9/2006 20:10 PST |
| | | | | 11/9/2006 14:00 PST | 2262 | Y | CRUZ, MIGUEL | 11/10/2006 12:43 PST |
| | SS | 11/9/2006 14:00 PST | | 11/9/2006 14:00 PST | 2262 | N | CRUZ, MIGUEL | 11/10/2006 12:44 PST |
| | SB | 11/9/2006 16:10 PST | | 11/9/2006 16:10 PST | 2262 | N | CAPE, LORI | 11/9/2006 20:10 PST |
| | | | | 11/9/2006 16:10 PST | 2262 | Y | CRUZ, MIGUEL | 11/10/2006 12:43 PST |
| | EB | 11/9/2006 16:22 PST | | 11/9/2006 16:22 PST | 2262 | N | CAPE, LORI | 11/9/2006 20:10 PST |
| | | | | 11/9/2006 16:22 PST | 2262 | Y | CRUZ, MIGUEL | 11/10/2006 12:43 PST |
| | SL | 11/9/2006 18:00 PST | | 11/9/2006 18:00 PST | 2262 | N | CRUZ, MIGUEL | 11/10/2006 12:44 PST |
| | SL | 11/9/2006 18:30 PST | | 11/9/2006 18:30 PST | 2262 | N | CAPE, LORI | 11/9/2006 20:10 PST |
| | | | | 11/9/2006 18:30 PST | 2262 | Y | CRUZ, MIGUEL | 11/10/2006 12:43 PST |
| | EL | 11/9/2006 18:30 PST | | 11/9/2006 18:30 PST | 2262 | N | CRUZ, MIGUEL | 11/10/2006 12:44 PST |
| | EL | 11/9/2006 19:00 PST | | 11/9/2006 19:01 PST | 2262 | N | CAPE, LORI | 11/9/2006 20:10 PST |
| | | | | 11/9/2006 19:00 PST | 2262 | N | CRUZ, MIGUEL | 11/10/2006 12:42 PST |
| | | | | 11/9/2006 19:00 PST | 2262 | Y | CRUZ, MIGUEL | 11/10/2006 12:43 PST |
| | ES | 11/9/2006 21:45 PST | | 11/9/2006 21:45 PST | 2262 | N | CRUZ, MIGUEL | 11/10/2006 12:44 PST |
| | SS | 11/10/2006 14:00 PST | | 11/10/2006 14:00 PST | 2262 | N | CRUZ, MIGUEL | 11/11/2006 04:08 PST |
| | ES | 11/10/2006 17:00 PST | | 11/10/2006 17:00 PST | 2262 | N | CRUZ, MIGUEL | 11/11/2006 04:08 PST |
| | SS | 11/12/2006 14:00 PST | | 11/12/2006 14:00 PST | 2262 | N | SMITH, KAYLA | 11/13/2006 17:48 PST |
| | SB | 11/12/2006 16:30 PST | | 11/12/2006 16:30 PST | 2262 | N | SMITH, KAYLA | 11/13/2006 17:49 PST |
| | EB | 11/12/2006 16:40 PST | | 11/12/2006 16:40 PST | 2262 | N | SMITH, KAYLA | 11/13/2006 17:49 PST |
| | ES | 11/12/2006 18:30 PST | | 11/12/2006 18:03 PST | 2262 | N | SMITH, KAYLA | 11/13/2006 17:48 PST |
| | | | | 11/12/2006 18:30 PST | 2262 | N | SMITH, KAYLA | 11/13/2006 17:49 PST |
| | SS | 11/13/2006 14:00 PST | | 11/13/2006 14:00 PST | 2262 | N | SMITH, KAYLA | 11/13/2006 17:50 PST |
| | SB | 11/13/2006 16:10 PST | | 11/13/2006 16:10 PST | 2262 | N | SMITH, KAYLA | 11/13/2006 17:50 PST |
| | EB | 11/13/2006 16:20 PST | | 11/13/2006 16:20 PST | 2262 | N | SMITH, KAYLA | 11/13/2006 17:51 PST |
| | SL | 11/13/2006 17:00 PST | | 11/13/2006 17:00 PST | 2262 | N | SMITH, KAYLA | 11/13/2006 17:51 PST |
| | EL | 11/13/2006 17:30 PST | | 11/13/2006 17:30 PST | 2262 | N | SMITH, KAYLA | 11/13/2006 17:51 PST |
| | ES | 11/13/2006 22:10 PST | | 11/13/2006 22:10 PST | 2262 | N | CRUZ, MIGUEL | 11/14/2006 13:47 PST |

DTC04149

Audit Trail Report
for Store 02262
from 11/26/2006 - 12/30/2006

CONFIDENTIAL

| Name | ID | Code | Time 1 | Time 2 | Action Time | Store | Flag | Approver | Approved Time |
|------|----|------|--------|--------|-------------|-------|------|----------|---------------|
| CORINA, LEONARDO | 2456620 | SS | 11/28/2006 01:54 PST | 11/28/2006 01:54 PST | | | | | |
| | | SB | 11/28/2006 04:52 PST | 11/28/2006 04:52 PST | | | | | |
| | | EB | 11/28/2006 04:52 PST | | | | | | |
| | | EB | 11/28/2006 04:52 PST | | 11/28/2006 04:52 PST | 2262 | N | CRUZ, MIGUEL | 11/30/2006 13:47 PST |
| | | SL | 11/28/2006 06:00 PST | | 11/28/2006 06:00 PST | 2262 | N | CRUZ, MIGUEL | 11/30/2006 13:45 PST |
| | | EL | 11/28/2006 06:00 PST | | 11/28/2006 06:00 PST | 2262 | N | CRUZ, MIGUEL | 11/30/2006 13:47 PST |
| | | SL | 11/28/2006 06:00 PST | | 11/28/2006 06:00 PST | 2262 | N | CRUZ, MIGUEL | 11/30/2006 13:46 PST |
| | | EL | 11/28/2006 06:30 PST | | 11/28/2006 18:30 PST | 2262 | N | CRUZ, MIGUEL | 11/30/2006 13:45 PST |
| | | | | | 11/28/2006 06:30 PST | 2262 | N | CRUZ, MIGUEL | 11/30/2006 13:46 PST |
| | | ES | 11/28/2006 10:00 PST | | 11/28/2006 10:00 PST | 2262 | N | CRUZ, MIGUEL | 11/30/2006 13:43 PST |
| | | EB | 11/28/2006 17:02 PST | | 11/28/2006 17:02 PST | 2262 | N | CRUZ, MIGUEL | 11/30/2006 13:43 PST |
| | | SS | 11/28/2006 17:02 PST | | | | | | |
| | | SB | 11/28/2006 17:02 PST | | | | | | |
| | | ES | 11/28/2006 17:02 PST | | 11/28/2006 17:02 PST | 2262 | N | CRUZ, MIGUEL | 11/30/2006 13:47 PST |
| | | SS | 11/28/2006 17:02 PST | | 11/28/2006 17:02 PST | 2262 | N | CRUZ, MIGUEL | 11/30/2006 13:47 PST |
| | | SB | 11/28/2006 17:02 PST | | 11/28/2006 17:02 PST | 2262 | N | CRUZ, MIGUEL | 11/30/2006 13:47 PST |
| | | SS | 11/29/2006 03:45 PST | | 11/29/2006 03:45 PST | 2262 | N | CRUZ, MIGUEL | 11/30/2006 13:49 PST |
| | | SB | 11/29/2006 06:00 PST | | 11/29/2006 06:00 PST | 2262 | N | CRUZ, MIGUEL | 11/30/2006 13:49 PST |
| | | EB | 11/29/2006 06:10 PST | | 11/29/2006 06:10 PST | 2262 | N | CRUZ, MIGUEL | 11/30/2006 13:49 PST |
| | | SL | 11/29/2006 08:00 PST | | 11/29/2006 08:00 PST | 2262 | N | CRUZ, MIGUEL | 11/30/2006 13:50 PST |
| | | EL | 11/29/2006 08:30 PST | | 11/29/2006 08:30 PST | 2262 | N | CRUZ, MIGUEL | 11/30/2006 13:50 PST |
| | | ES | 11/29/2006 12:00 PST | | 11/29/2006 12:00 PST | 2262 | N | CRUZ, MIGUEL | 11/30/2006 13:49 PST |
| | | SS | 11/30/2006 08:00 PST | | 11/30/2006 08:00 PST | 2262 | N | CRUZ, MIGUEL | 11/30/2006 13:51 PST |
| | | SB | 11/30/2006 10:00 PST | | 11/30/2006 10:00 PST | 2262 | N | CRUZ, MIGUEL | 11/30/2006 13:51 PST |
| | | EB | 11/30/2006 10:10 PST | | 11/30/2006 10:10 PST | 2262 | N | CRUZ, MIGUEL | 11/30/2006 13:51 PST |
| | | SL | 11/30/2006 13:37 PST | 11/30/2006 13:37 PST | | | | | |
| | | EL | 11/30/2006 14:07 PST | 11/30/2006 14:07 PST | | | | | |
| | | SB | 11/30/2006 15:30 PST | 11/30/2006 15:30 PST | | | | | |
| | | EB | 11/30/2006 15:43 PST | 11/30/2006 15:43 PST | | | | | |
| | | ES | 11/30/2006 16:01 PST | 11/30/2006 16:01 PST | | | | | |
| | | SS | 12/1/2006 04:00 PST | | 12/1/2006 04:00 PST | 2262 | Y | ROSE, VALERIA | 12/2/2006 08:12 PST |
| | | | | | 12/1/2006 04:00 PST | 2262 | N | ROSE, VALERIA | 12/2/2006 08:13 PST |
| | | SB | 12/1/2006 06:00 PST | | 12/1/2006 06:00 PST | 2262 | N | ROSE, VALERIA | 12/2/2006 08:12 PST |
| | | SS | 12/1/2006 06:00 PST | | 12/1/2006 06:00 PST | 2262 | Y | ROSE, VALERIA | 12/2/2006 08:13 PST |
| | | EB | 12/1/2006 06:10 PST | | 12/1/2006 06:10 PST | 2262 | N | ROSE, VALERIA | 12/2/2006 08:12 PST |
| | | SL | 12/1/2006 09:05 PST | 12/1/2006 09:05 PST | | | | | |
| | | EL | 12/1/2006 09:36 PST | 12/1/2006 09:36 PST | | | | | |
| | | SB | 12/1/2006 11:30 PST | 12/1/2006 11:30 PST | | | | | |
| | | EB | 12/1/2006 11:41 PST | 12/1/2006 11:41 PST | | | | | |
| | | ES | 12/1/2006 12:01 PST | 12/1/2006 12:01 PST | | | | | |
| | | SS | 12/2/2006 03:50 PST | | 12/2/2006 03:50 PST | 2262 | N | ROSE, VALERIA | 12/2/2006 08:14 PST |
| | | SB | 12/2/2006 06:10 PST | | 12/2/2006 06:10 PST | 2262 | N | ROSE, VALERIA | 12/2/2006 08:14 PST |
| | | EB | 12/2/2006 06:20 PST | | 12/2/2006 06:20 PST | 2262 | N | ROSE, VALERIA | 12/2/2006 08:15 PST |
| | | SL | 12/2/2006 09:07 PST | 12/2/2006 09:07 PST | | | | | |
| | | EL | 12/2/2006 09:43 PST | 12/2/2006 09:43 PST | | | | | |
| | | SB | 12/2/2006 11:20 PST | 12/2/2006 11:20 PST | | | | | |
| | | EB | 12/2/2006 11:32 PST | 12/2/2006 11:32 PST | | | | | |
| | | ES | 12/2/2006 11:51 PST | 12/2/2006 11:51 PST | | | | | |
| | | SS | 12/5/2006 03:50 PST | 12/5/2006 03:50 PST | | | | | |
| | | SB | 12/5/2006 06:11 PST | 12/5/2006 06:11 PST | | | | | |

DTC04155

Audit Trail Report
for Store 02262
from 11/26/2006 - 12/30/2006

CONFIDENTIAL

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| EB | 12/5/2006 06:22 PST | 12/5/2006 06:22 PST | | | | | |
| SL | 12/5/2006 08:04 PST | 12/5/2006 08:04 PST | | | | | |
| EL | 12/5/2006 08:34 PST | 12/5/2006 08:34 PST | | | | | |
| SB | 12/5/2006 11:13 PST | 12/5/2006 11:13 PST | | | | | |
| EB | 12/5/2006 11:25 PST | 12/5/2006 11:25 PST | | | | | |
| ES | 12/5/2006 12:09 PST | 12/5/2006 12:09 PST | | | | | |
| SS | 12/6/2006 07:15 PST | | 12/6/2006 07:15 PST | 2262 | N | CAPE, LORI | 12/6/2006 14:27 PST |
| SB | 12/6/2006 10:00 PST | | 12/6/2006 10:00 PST | 2262 | N | CAPE, LORI | 12/6/2006 14:30 PST |
| EB | 12/6/2006 10:11 PST | | 12/6/2006 10:11 PST | 2262 | N | CAPE, LORI | 12/6/2006 14:30 PST |
| SL | 12/6/2006 13:02 PST | 12/6/2006 13:02 PST | | | | | |
| EL | 12/6/2006 13:34 PST | 12/6/2006 13:34 PST | | | | | |
| SB | 12/6/2006 15:06 PST | 12/6/2006 15:06 PST | | | | | |
| EB | 12/6/2006 15:19 PST | 12/6/2006 15:19 PST | | | | | |
| ES | 12/6/2006 15:34 PST | 12/6/2006 15:34 PST | | | | | |
| SS | 12/7/2006 03:45 PST | | 12/7/2006 03:45 PST | 2262 | N | CRUZ, MIGUEL | 12/7/2006 07:58 PST |
| SB | 12/7/2006 06:10 PST | | 12/7/2006 06:10 PST | 2262 | N | CRUZ, MIGUEL | 12/7/2006 07:58 PST |
| EB | 12/7/2006 06:20 PST | | 12/7/2006 06:20 PST | 2262 | N | CRUZ, MIGUEL | 12/7/2006 07:58 PST |
| SL | 12/7/2006 09:06 PST | 12/7/2006 09:06 PST | | | | | |
| EL | 12/7/2006 09:39 PST | 12/7/2006 09:39 PST | | | | | |
| SB | 12/7/2006 11:24 PST | 12/7/2006 11:24 PST | | | | | |
| EB | 12/7/2006 11:38 PST | 12/7/2006 11:38 PST | | | | | |
| ES | 12/7/2006 12:05 PST | 12/7/2006 12:05 PST | | | | | |
| SS | 12/8/2006 04:00 PST | | 12/8/2006 03:45 PST | 2262 | N | CAPE, LORI | 12/8/2006 07:13 PST |
| | | | 12/8/2006 04:00 PST | 2262 | N | CRUZ, MIGUEL | 12/10/2006 03:29 PST |
| SB | 12/8/2006 06:05 PST | | 12/8/2006 06:05 PST | 2262 | N | CAPE, LORI | 12/8/2006 07:13 PST |
| EB | 12/8/2006 06:15 PST | | 12/8/2006 06:15 PST | 2262 | N | CAPE, LORI | 12/8/2006 07:14 PST |
| SL | 12/8/2006 09:13 PST | 12/8/2006 09:13 PST | | | | | |
| EL | 12/8/2006 09:43 PST | 12/8/2006 09:43 PST | | | | | |
| SB | 12/8/2006 11:15 PST | 12/8/2006 11:15 PST | | | | | |
| EB | 12/8/2006 11:27 PST | 12/8/2006 11:27 PST | | | | | |
| ES | 12/8/2006 11:59 PST | 12/8/2006 11:59 PST | 12/8/2006 11:59 PST | 2262 | Y | SMITH, KAYLA | 12/9/2006 11:24 PST |
| ES | 12/8/2006 12:30 PST | | 12/8/2006 12:30 PST | 2262 | N | SMITH, KAYLA | 12/9/2006 11:24 PST |
| SS | 12/8/2006 12:30 PST | | | | | | |
| SS | 12/9/2006 03:46 PST | 12/9/2006 03:46 PST | | | | | |
| SB | 12/9/2006 06:05 PST | 12/9/2006 06:05 PST | | | | | |
| EB | 12/9/2006 06:21 PST | 12/9/2006 06:21 PST | | | | | |
| SL | 12/9/2006 09:18 PST | 12/9/2006 09:18 PST | | | | | |
| EL | 12/9/2006 09:52 PST | 12/9/2006 09:52 PST | | | | | |
| SB | 12/9/2006 11:37 PST | 12/9/2006 11:37 PST | | | | | |
| EB | 12/9/2006 11:47 PST | 12/9/2006 11:47 PST | | | | | |
| ES | 12/9/2006 12:02 PST | 12/9/2006 12:02 PST | | | | | |
| SS | 12/12/2006 04:00 PST | | 12/12/2006 04:00 PST | 2262 | N | CRUZ, MIGUEL | 12/12/2006 06:29 PST |
| SB | 12/12/2006 06:16 PST | 12/12/2006 06:16 PST | | | | | |
| EB | 12/12/2006 06:31 PST | 12/12/2006 06:31 PST | | | | | |
| SL | 12/12/2006 09:04 PST | 12/12/2006 09:04 PST | | | | | |
| EL | 12/12/2006 09:37 PST | 12/12/2006 09:37 PST | | | | | |
| SB | 12/12/2006 11:32 PST | 12/12/2006 11:32 PST | | | | | |
| EB | 12/12/2006 11:46 PST | 12/12/2006 11:46 PST | | | | | |
| ES | 12/12/2006 12:04 PST | 12/12/2006 12:04 PST | | | | | |
| SS | 12/13/2006 02:00 PST | | 12/13/2006 02:00 PST | 2262 | N | CAPE, LORI | 12/16/2006 12:41 PST |

DTC04156

Audit Trail Report
for Store 02262
from 11/26/2006 - 12/30/2006

CONFIDENTIAL

| Name | ID | Code | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | ES | 12/21/2006 00:30 PST | | 12/21/2006 00:30 PST | 2262 | N | CRUZ, MIGUEL | 12/22/2006 09:27 PST |
| | | | | | 12/21/2006 00:30 PST | 2262 | Y | CRUZ, MIGUEL | 12/22/2006 09:28 PST |
| | | SS | 12/21/2006 00:30 PST | | | | | | |
| | | SS | 12/21/2006 05:00 PST | 12/21/2006 05:00 PST | 12/21/2006 05:00 PST | 2262 | Y | CRUZ, MIGUEL | 12/22/2006 09:27 PST |
| | | SS | 12/21/2006 05:00 PST | | 12/21/2006 05:00 PST | 2262 | N | CRUZ, MIGUEL | 12/22/2006 09:27 PST |
| | | | | | 12/21/2006 05:00 PST | 2262 | Y | CRUZ, MIGUEL | 12/22/2006 09:28 PST |
| | | SS | 12/21/2006 05:00 PST | | 12/21/2006 05:00 PST | 2262 | N | CRUZ, MIGUEL | 12/22/2006 09:28 PST |
| | | SL | 12/21/2006 09:00 PST | | 12/21/2006 09:00 PST | 2262 | N | CRUZ, MIGUEL | 12/22/2006 09:31 PST |
| | | ES | 12/21/2006 09:30 PST | | 12/21/2006 09:30 PST | 2262 | N | CRUZ, MIGUEL | 12/22/2006 09:31 PST |
| | | | | | 12/21/2006 09:30 PST | 2262 | Y | CRUZ, MIGUEL | 12/23/2006 07:49 PST |
| | | EL | 12/21/2006 09:30 PST | | 12/21/2006 09:00 PST | 2262 | N | CRUZ, MIGUEL | 12/22/2006 09:33 PST |
| | | | | | 12/21/2006 09:30 PST | 2262 | N | CRUZ, MIGUEL | 12/23/2006 07:49 PST |
| | | ES | 12/21/2006 12:30 PST | | 12/21/2006 12:30 PST | 2262 | N | CRUZ, MIGUEL | 12/22/2006 09:28 PST |
| | | SS | 12/21/2006 12:30 PST | | 12/21/2006 12:30 PST | 2262 | N | CRUZ, MIGUEL | 12/22/2006 09:33 PST |
| | | | | | 12/21/2006 12:30 PST | 2262 | Y | CRUZ, MIGUEL | 12/23/2006 07:49 PST |
| | | SS | 12/22/2006 04:00 PST | | 12/22/2006 04:00 PST | 2262 | N | CRUZ, MIGUEL | 12/23/2006 03:12 PST |
| | | SB | 12/22/2006 06:00 PST | | 12/22/2006 06:00 PST | 2262 | N | CRUZ, MIGUEL | 12/23/2006 03:13 PST |
| | | EB | 12/22/2006 06:10 PST | | 12/22/2006 06:10 PST | 2262 | N | CRUZ, MIGUEL | 12/23/2006 03:13 PST |
| | | SL | 12/22/2006 08:00 PST | | 12/22/2006 08:00 PST | 2262 | N | CRUZ, MIGUEL | 12/23/2006 03:13 PST |
| | | EL | 12/22/2006 08:30 PST | | 12/22/2006 08:30 PST | 2262 | N | CRUZ, MIGUEL | 12/23/2006 03:13 PST |
| | | ES | 12/22/2006 12:30 PST | | 12/22/2006 12:30 PST | 2262 | N | CRUZ, MIGUEL | 12/23/2006 03:12 PST |
| | | SS | 12/23/2006 02:00 PST | 12/23/2006 02:27 PST | 12/23/2006 02:00 PST | 2262 | N | CRUZ, MIGUEL | 12/23/2006 03:25 PST |
| | | SB | 12/23/2006 04:16 PST | 12/23/2006 04:16 PST | | | | | |
| | | EB | 12/23/2006 04:27 PST | 12/23/2006 04:27 PST | | | | | |
| | | SL | 12/23/2006 07:04 PST | 12/23/2006 07:04 PST | | | | | |
| | | EL | 12/23/2006 07:37 PST | 12/23/2006 07:37 PST | | | | | |
| | | ES | 12/23/2006 07:37 PST | | 12/23/2006 07:37 PST | 2262 | N | CRUZ, MIGUEL | 12/23/2006 08:13 PST |
| | | SS | 12/24/2006 04:08 PST | 12/24/2006 04:08 PST | | | | | |
| | | SB | 12/24/2006 06:05 PST | 12/24/2006 06:05 PST | | | | | |
| | | EB | 12/24/2006 06:15 PST | 12/24/2006 06:15 PST | | | | | |
| | | SL | 12/24/2006 08:30 PST | | 12/24/2006 08:30 PST | 2262 | N | CRUZ, MIGUEL | 12/26/2006 06:41 PST |
| | | EL | 12/24/2006 09:00 PST | | 12/24/2006 09:00 PST | 2262 | N | CRUZ, MIGUEL | 12/26/2006 06:41 PST |
| | | ES | 12/24/2006 11:32 PST | 12/24/2006 08:02 PST | 12/24/2006 11:32 PST | 2262 | N | CRUZ, MIGUEL | 12/26/2006 06:41 PST |
| | | SS | 12/26/2006 06:00 PST | 12/26/2006 06:25 PST | 12/26/2006 06:00 PST | 2262 | N | CRUZ, MIGUEL | 12/26/2006 08:56 PST |
| | | SB | 12/26/2006 08:37 PST | 12/26/2006 08:37 PST | | | | | |
| | | EB | 12/26/2006 08:49 PST | 12/26/2006 08:49 PST | | | | | |
| | | ES | 12/26/2006 08:49 PST | | | | | | |
| | | ES | 12/26/2006 10:43 PST | 12/26/2006 10:43 PST | | | | | |
| | | SS | 12/27/2006 04:05 PST | 12/27/2006 04:05 PST | | | | | |
| | | SB | 12/27/2006 06:08 PST | 12/27/2006 06:08 PST | | | | | |
| | | EB | 12/27/2006 06:23 PST | 12/27/2006 06:23 PST | | | | | |
| | | ES | 12/27/2006 08:31 PST | 12/27/2006 08:31 PST | | | | | |
| | | SS | 12/28/2006 10:35 PST | 12/28/2006 10:35 PST | | | | | |
| | | SB | 12/28/2006 13:18 PST | 12/28/2006 13:18 PST | | | | | |
| | | EB | 12/28/2006 13:30 PST | 12/28/2006 13:30 PST | | | | | |
| | | ES | 12/28/2006 15:19 PST | 12/28/2006 15:19 PST | | | | | |
| OSEGUERA, JOSE | 2561027 | SS | 11/26/2006 00:13 PST | 11/26/2006 00:13 PST | | | | | |
| | | SB | 11/26/2006 02:17 PST | 11/26/2006 02:17 PST | | | | | |
| | | EB | 11/26/2006 02:32 PST | 11/26/2006 02:32 PST | | | | | |
| | | SL | 11/26/2006 04:20 PST | 11/26/2006 04:20 PST | | | | | |

DTC04172

Audit Trail Report
for Store 02262
from 11/26/2006 - 12/30/2006

CONFIDENTIAL

| | Code | Date 1 | | Date 2 | | Date 3 | | Store | N | Name | Date 4 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | EL | 11/26/2006 | 04:50 PST | 11/28/2006 | 04:50 PST | | | | | | | |
| | SB | 11/26/2006 | 07:02 PST | 11/26/2006 | 07:02 PST | | | | | | | |
| | EB | 11/26/2006 | 07:18 PST | 11/26/2006 | 07:18 PST | | | | | | | |
| | ES | 11/26/2006 | 08:03 PST | 11/26/2006 | 08:03 PST | | | | | | | |
| | SS | 11/28/2006 | 02:02 PST | 11/28/2006 | 02:02 PST | | | | | | | |
| | SB | 11/28/2006 | 04:00 PST | | | 11/28/2006 | 04:00 PST | 2262 | N | CRUZ, MIGUEL | 12/3/2006 | 06:16 PST |
| | EB | 11/28/2006 | 04:10 PST | | | 11/28/2006 | 04:10 PST | 2262 | N | CRUZ, MIGUEL | 12/3/2006 | 06:16 PST |
| | SL | 11/28/2006 | 07:00 PST | | | 11/28/2006 | 07:00 PST | 2262 | N | CRUZ, MIGUEL | 12/3/2006 | 06:15 PST |
| | EL | 11/28/2006 | 07:30 PST | | | 11/28/2006 | 07:30 PST | 2262 | N | CRUZ, MIGUEL | 12/3/2006 | 06:15 PST |
| | ES | 11/28/2006 | 10:30 PST | | | 11/28/2006 | 10:00 PST | 2262 | N | CAPE, LORI | 12/2/2006 | 18:19 PST |
| | | | | | | 11/28/2006 | 10:30 PST | 2262 | N | CRUZ, MIGUEL | 12/3/2006 | 06:23 PST |
| | SS | 11/30/2006 | 09:04 PST | 11/30/2006 | 09:04 PST | | | | | | | |
| | ES | 11/30/2006 | 13:51 PST | 11/30/2006 | 13:51 PST | | | | | | | |
| | SS | 12/1/2006 | 04:00 PST | | | 12/1/2006 | 04:00 PST | 2262 | N | CRUZ, MIGUEL | 12/3/2006 | 06:17 PST |
| | SL | 12/1/2006 | 09:04 PST | 12/1/2006 | 09:04 PST | | | | | | | |
| | EL | 12/1/2006 | 09:37 PST | 12/1/2006 | 09:37 PST | | | | | | | |
| | SB | 12/1/2006 | 11:31 PST | 12/1/2006 | 11:31 PST | | | | | | | |
| | EB | 12/1/2006 | 11:42 PST | 12/1/2006 | 11:42 PST | | | | | | | |
| | ES | 12/1/2006 | 12:01 PST | 12/1/2006 | 12:01 PST | | | | | | | |
| | SS | 12/2/2006 | 04:00 PST | | | 12/2/2006 | 04:00 PST | 2262 | N | CRUZ, MIGUEL | 12/3/2006 | 06:19 PST |
| | SL | 12/2/2006 | 09:11 PST | 12/2/2006 | 09:11 PST | | | | | | | |
| | EL | 12/2/2006 | 09:41 PST | | | 12/2/2006 | 09:41 PST | 2262 | N | CRUZ, MIGUEL | 12/3/2006 | 06:19 PST |
| | ES | 12/2/2006 | 10:41 PST | 12/2/2006 | 10:41 PST | | | | | | | |
| | SS | 12/3/2006 | 04:00 PST | | | 12/3/2006 | 04:00 PST | 2262 | N | CAPE, LORI | 12/4/2006 | 08:47 PST |
| | SB | 12/3/2006 | 06:25 PST | | | 12/3/2006 | 06:25 PST | 2262 | N | CAPE, LORI | 12/4/2006 | 08:48 PST |
| | EB | 12/3/2006 | 06:35 PST | | | 12/3/2006 | 06:35 PST | 2262 | N | CAPE, LORI | 12/4/2006 | 08:48 PST |
| | ES | 12/3/2006 | 11:20 PST | | | 12/3/2006 | 11:20 PST | 2262 | N | CAPE, LORI | 12/4/2006 | 08:47 PST |
| | SS | 12/6/2006 | 07:30 PST | | | 12/6/2006 | 07:30 PST | 2262 | N | CAPE, LORI | 12/6/2006 | 15:54 PST |
| | SB | 12/6/2006 | 10:00 PST | | | 12/6/2006 | 10:00 PST | 2262 | N | CAPE, LORI | 12/6/2006 | 15:54 PST |
| | EB | 12/6/2006 | 10:10 PST | | | 12/6/2006 | 10:10 PST | 2262 | N | CAPE, LORI | 12/6/2006 | 15:54 PST |
| | ES | 12/6/2006 | 13:32 PST | 12/6/2006 | 13:32 PST | | | | | | | |
| | SS | 12/7/2006 | 04:00 PST | | | 12/7/2006 | 04:00 PST | 2262 | N | CRUZ, MIGUEL | 12/7/2006 | 09:08 PST |
| | SL | 12/7/2006 | 09:05 PST | 12/7/2006 | 09:05 PST | | | | | | | |
| | EL | 12/7/2006 | 09:38 PST | 12/7/2006 | 09:38 PST | | | | | | | |
| | SB | 12/7/2006 | 11:24 PST | 12/7/2006 | 11:24 PST | | | | | | | |
| | EB | 12/7/2006 | 11:37 PST | 12/7/2006 | 11:37 PST | | | | | | | |
| | ES | 12/7/2006 | 12:05 PST | 12/7/2006 | 12:05 PST | | | | | | | |
| | SS | 12/8/2006 | 04:00 PST | | | 12/8/2006 | 04:00 PST | 2262 | N | CAPE, LORI | 12/8/2006 | 07:11 PST |
| | SB | 12/8/2006 | 06:05 PST | | | 12/8/2006 | 06:05 PST | 2262 | N | CAPE, LORI | 12/8/2006 | 07:11 PST |
| | EB | 12/8/2006 | 06:15 PST | | | 12/8/2006 | 06:15 PST | 2262 | N | CAPE, LORI | 12/8/2006 | 07:11 PST |
| | SL | 12/8/2006 | 08:00 PST | | | 12/8/2006 | 08:00 PST | 2262 | N | CRUZ, MIGUEL | 12/8/2006 | 13:59 PST |
| | EL | 12/8/2006 | 08:30 PST | | | 12/8/2006 | 08:30 PST | 2262 | N | CRUZ, MIGUEL | 12/8/2006 | 13:59 PST |
| | ES | 12/8/2006 | 10:30 PST | | | 12/8/2006 | 10:30 PST | 2262 | N | CRUZ, MIGUEL | 12/8/2006 | 13:59 PST |
| | SS | 12/9/2006 | 02:03 PST | 12/9/2006 | 02:03 PST | | | | | | | |
| | SB | 12/9/2006 | 04:13 PST | 12/9/2006 | 04:13 PST | | | | | | | |
| | EB | 12/9/2006 | 04:37 PST | 12/9/2006 | 04:37 PST | | | | | | | |
| | SL | 12/9/2006 | 07:26 PST | 12/9/2006 | 07:26 PST | | | | | | | |
| | EL | 12/9/2006 | 08:00 PST | 12/9/2006 | 08:00 PST | | | | | | | |
| | SB | 12/9/2006 | 09:24 PST | 12/9/2006 | 09:24 PST | | | | | | | |
| | EB | 12/9/2006 | 09:41 PST | 12/9/2006 | 09:41 PST | | | | | | | |

DTC04173

Audit Trail Report
for Store 02262
from 11/26/2006 - 12/30/2006

CONFIDENTIAL

| Code | Date | Time | Date | Time | Date | Time | Store | Flag | Name | Date | Time |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ES | 12/9/2006 | 10:03 PST | 12/9/2006 | 10:03 PST | | | | | | | |
| SS | 12/10/2006 | 02:00 PST | 12/10/2006 | 02:33 PST | 12/10/2006 | 02:00 PST | 2262 | N | CRUZ, MIGUEL | 12/10/2006 | 03:26 PST |
| SB | 12/10/2006 | 04:45 PST | 12/10/2006 | 04:45 PST | | | | | | | |
| EB | 12/10/2006 | 04:57 PST | 12/10/2006 | 04:57 PST | | | | | | | |
| SL | 12/10/2006 | 06:00 PST | | | 12/10/2006 | 06:00 PST | 2262 | N | CRUZ, MIGUEL | 12/12/2006 | 06:43 PST |
| EL | 12/10/2006 | 06:30 PST | | | 12/10/2006 | 06:30 PST | 2262 | N | CRUZ, MIGUEL | 12/12/2006 | 06:43 PST |
| ES | 12/10/2006 | 08:44 PST | 12/10/2006 | 08:14 PST | 12/10/2006 | 08:44 PST | 2262 | N | CRUZ, MIGUEL | 12/12/2006 | 06:43 PST |
| SS | 12/12/2006 | 04:00 PST | | | 12/12/2006 | 04:00 PST | 2262 | N | CRUZ, MIGUEL | 12/12/2006 | 06:53 PST |
| SB | 12/12/2006 | 06:22 PST | 12/12/2006 | 06:22 PST | | | | | | | |
| EB | 12/12/2006 | 06:39 PST | 12/12/2006 | 06:39 PST | | | | | | | |
| SL | 12/12/2006 | 09:04 PST | 12/12/2006 | 09:04 PST | | | | | | | |
| EL | 12/12/2006 | 09:37 PST | 12/12/2006 | 09:37 PST | | | | | | | |
| SB | 12/12/2006 | 11:32 PST | 12/12/2006 | 11:32 PST | | | | | | | |
| EB | 12/12/2006 | 11:32 PST | | | | | | | | | |
| ES | 12/12/2006 | 11:46 PST | | | | | | | | | |
| EB | 12/12/2006 | 11:46 PST | 12/12/2006 | 11:46 PST | | | | | | | |
| ES | 12/12/2006 | 12:00 PST | 12/12/2006 | 12:00 PST | | | | | | | |
| SS | 12/13/2006 | 05:00 PST | 12/13/2006 | 05:23 PST | 12/13/2006 | 05:00 PST | 2262 | N | CRUZ, MIGUEL | 12/14/2006 | 05:30 PST |
| SL | 12/13/2006 | 09:00 PST | | | 12/13/2006 | 09:00 PST | 2262 | N | CRUZ, MIGUEL | 12/14/2006 | 05:30 PST |
| EL | 12/13/2006 | 09:30 PST | | | 12/13/2006 | 09:30 PST | 2262 | N | CRUZ, MIGUEL | 12/14/2006 | 05:30 PST |
| ES | 12/13/2006 | 11:30 PST | | | 12/13/2006 | 11:30 PST | 2262 | N | CRUZ, MIGUEL | 12/14/2006 | 05:30 PST |
| SS | 12/14/2006 | 04:58 PST | 12/14/2006 | 04:58 PST | | | | | | | |
| ES | 12/14/2006 | 04:58 PST | | | | | | | | | |
| SL | 12/14/2006 | 09:00 PST | | | 12/14/2006 | 09:00 PST | 2262 | N | CRUZ, MIGUEL | 12/15/2006 | 05:08 PST |
| EL | 12/14/2006 | 09:30 PST | | | 12/14/2006 | 09:30 PST | 2262 | N | CRUZ, MIGUEL | 12/15/2006 | 05:08 PST |
| ES | 12/14/2006 | 12:43 PST | 12/14/2006 | 12:13 PST | 12/14/2006 | 12:43 PST | 2262 | N | CRUZ, MIGUEL | 12/15/2006 | 05:08 PST |
| SS | 12/17/2006 | 07:30 PST | | | 12/17/2006 | 07:30 PST | 2262 | N | CRUZ, MIGUEL | 12/18/2006 | 02:28 PST |
| ES | 12/17/2006 | 10:00 PST | | | 12/17/2006 | 10:00 PST | 2262 | N | CRUZ, MIGUEL | 12/18/2006 | 02:28 PST |
| SS | 12/18/2006 | 02:07 PST | 12/18/2006 | 02:07 PST | | | | | | | |
| SB | 12/18/2006 | 04:33 PST | 12/18/2006 | 04:33 PST | | | | | | | |
| EB | 12/18/2006 | 04:56 PST | 12/18/2006 | 04:56 PST | | | | | | | |
| SL | 12/18/2006 | 06:00 PST | | | 12/18/2006 | 06:00 PST | 2262 | N | CRUZ, MIGUEL | 12/19/2006 | 09:29 PST |
| EL | 12/18/2006 | 06:30 PST | | | 12/18/2006 | 06:30 PST | 2262 | N | CRUZ, MIGUEL | 12/19/2006 | 09:29 PST |
| ES | 12/18/2006 | 09:01 PST | 12/18/2006 | 08:31 PST | 12/18/2006 | 09:01 PST | 2262 | N | CRUZ, MIGUEL | 12/19/2006 | 09:29 PST |
| SS | 12/19/2006 | 02:04 PST | 12/19/2006 | 02:04 PST | | | | | | | |
| SB | 12/19/2006 | 04:04 PST | 12/19/2006 | 04:04 PST | | | | | | | |
| EB | 12/19/2006 | 04:18 PST | 12/19/2006 | 04:18 PST | | | | | | | |
| SL | 12/19/2006 | 07:05 PST | 12/19/2006 | 07:05 PST | | | | | | | |
| EL | 12/19/2006 | 07:37 PST | 12/19/2006 | 07:37 PST | | | | | | | |
| SB | 12/19/2006 | 09:36 PST | 12/19/2006 | 09:36 PST | | | | | | | |
| EB | 12/19/2006 | 09:49 PST | 12/19/2006 | 09:49 PST | | | | | | | |
| ES | 12/19/2006 | 10:04 PST | 12/19/2006 | 10:04 PST | | | | | | | |
| SS | 12/20/2006 | 05:00 PST | 12/20/2006 | 05:04 PST | 12/20/2006 | 02:00 PST | 2262 | N | CRUZ, MIGUEL | 12/20/2006 | 12:27 PST |
| | | | | | 12/20/2006 | 02:10 PST | 2262 | N | CRUZ, MIGUEL | 12/20/2006 | 12:29 PST |
| | | | | | 12/20/2006 | 05:00 PST | 2262 | N | CRUZ, MIGUEL | 12/23/2006 | 03:23 PST |
| SB | 12/20/2006 | 09:29 PST | 12/20/2006 | 09:29 PST | | | | | | | |
| SS | 12/20/2006 | 09:29 PST | | | | | | | | | |
| SS | 12/20/2006 | 09:29 PST | | | 12/20/2006 | 09:29 PST | 2262 | N | CRUZ, MIGUEL | 12/20/2006 | 12:29 PST |
| | | | | | 12/20/2006 | 09:29 PST | 2262 | Y | CRUZ, MIGUEL | 12/23/2006 | 03:23 PST |
| EB | 12/20/2006 | 09:44 PST | 12/20/2006 | 09:44 PST | | | | | | | |

DTC04174

Audit Trail Report
for Store 02262
from 10/26/2006 - 11/25/2006

CONFIDENTIAL

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| SB | 10/29/2006 09:15 PST | 10/29/2006 09:15 PST | | | | | | | |
| EB | 10/29/2006 09:25 PST | 10/29/2006 09:25 PST | | | | | | | |
| SL | 10/29/2006 11:24 PST | 10/29/2006 11:24 PST | | | | | | | |
| EL | 10/29/2006 12:02 PST | 10/29/2006 12:02 PST | | | | | | | |
| ES | 10/29/2006 12:02 PST | | | | | | | | |
| ES | 10/29/2006 15:40 PST | 10/29/2006 15:40 PST | | | | | | | |
| SS | 10/30/2006 04:09 PST | 10/30/2006 04:09 PST | | | | | | | |
| EB | 10/30/2006 08:40 PST | 10/30/2006 08:40 PST | | | | | | | |
| SS | 10/31/2006 13:35 PST | 10/31/2006 13:35 PST | | | | | | | |
| SL | 10/31/2006 15:34 PST | 10/31/2006 15:34 PST | | | | | | | |
| EL | 10/31/2006 16:15 PST | 10/31/2006 16:15 PST | | | | | | | |
| ES | 10/31/2006 20:46 PST | | | 10/31/2006 20:46 PST | 2262 | N | CAPE, LORI | 10/31/2006 21:28 PST | |
| | | | | 10/31/2006 20:46 PST | 2262 | Y | CAPE, LORI | 10/31/2006 21:29 PST | |
| SB | 10/31/2006 20:46 PST | | | 10/31/2006 20:46 PST | 2262 | N | CAPE, LORI | 10/31/2006 21:28 PST | |
| EB | 10/31/2006 20:46 PST | | | | | | | | |
| EB | 10/31/2006 20:56 PST | 10/31/2006 20:46 PST | | 10/31/2006 20:56 PST | 2262 | N | CAPE, LORI | 10/31/2006 21:29 PST | |
| SS | 10/31/2006 20:56 PST | | | | | | | | |
| SB | 10/31/2006 20:56 PST | | | | | | | | |
| ES | 10/31/2006 21:54 PST | 10/31/2006 21:54 PST | | | | | | | |
| SS | 11/2/2006 10:40 PST | 11/2/2006 10:40 PST | | | | | | | |
| SB | 11/2/2006 12:38 PST | 11/2/2006 12:38 PST | | | | | | | |
| EB | 11/2/2006 12:48 PST | 11/2/2006 12:48 PST | | | | | | | |
| SL | 11/2/2006 14:29 PST | 11/2/2006 14:29 PST | | | | | | | |
| EL | 11/2/2006 15:08 PST | 11/2/2006 15:08 PST | | | | | | | |
| SB | 11/2/2006 17:13 PST | 11/2/2006 17:13 PST | | | | | | | |
| EB | 11/2/2006 17:24 PST | 11/2/2006 17:24 PST | | | | | | | |
| ES | 11/2/2006 18:37 PST | 11/2/2006 18:37 PST | | | | | | | |
| SS | 11/3/2006 09:01 PST | 11/3/2006 09:01 PST | | | | | | | |
| SB | 11/3/2006 12:31 PST | 11/3/2006 12:31 PST | | | | | | | |
| EB | 11/3/2006 12:41 PST | 11/3/2006 12:41 PST | | | | | | | |
| ES | 11/3/2006 14:03 PST | 11/3/2006 14:03 PST | | | | | | | |
| SS | 11/4/2006 17:03 PST | 11/4/2006 17:03 PST | | | | | | | |
| SB | 11/4/2006 19:04 PST | 11/4/2006 19:04 PST | | | | | | | |
| EB | 11/4/2006 19:18 PST | 11/4/2006 19:18 PST | | | | | | | |
| ES | 11/4/2006 22:00 PST | | | 11/4/2006 22:00 PST | 2262 | N | CRUZ, MIGUEL | 11/5/2006 01:51 PST | |
| SS | 11/7/2006 14:11 PST | 11/7/2006 14:11 PST | | | | | | | |
| SL | 11/7/2006 17:04 PST | 11/7/2006 17:04 PST | | | | | | | |
| EL | 11/7/2006 17:04 PST | | | | | | | | |
| EL | 11/7/2006 17:34 PST | 11/7/2006 17:34 PST | | | | | | | |
| SB | 11/7/2006 20:05 PST | | | 11/7/2006 20:05 PST | 2262 | N | SMITH, KAYLA | 11/8/2006 09:36 PST | |
| EB | 11/7/2006 20:15 PST | 11/7/2006 20:15 PST | | | | | | | |
| ES | 11/7/2006 22:00 PST | | | 11/7/2006 22:00 PST | 2262 | N | SMITH, KAYLA | 11/8/2006 09:36 PST | |
| SS | 11/9/2006 07:03 PST | | | 11/9/2006 07:03 PST | 2262 | Y | SMITH, KAYLA | 11/9/2006 13:03 PST | |
| | | | | 11/9/2006 07:03 PST | 2262 | N | SMITH, KAYLA | 11/9/2006 13:04 PST | |
| | | | | 11/9/2006 07:03 PST | 2262 | Y | SMITH, KAYLA | 11/9/2006 13:07 PST | |
| | | | | 11/9/2006 07:03 PST | 2262 | N | SMITH, KAYLA | 11/9/2006 13:17 PST | |
| | | | | 11/9/2006 07:03 PST | 2262 | Y | SMITH, KAYLA | 11/9/2006 13:35 PST | |
| SS | 11/9/2006 07:30 PST | | | 11/9/2006 07:30 PST | 2262 | N | SMITH, KAYLA | 11/9/2006 13:04 PST | |
| SS | 11/9/2006 07:30 PST | | | 11/9/2006 07:30 PST | 2262 | N | SMITH, KAYLA | 11/9/2006 13:35 PST | |
| SL | 11/9/2006 11:28 PST | 11/9/2006 11:28 PST | | | | | | | |

DTC04135

Audit Trail Report
for Store 02262
from 10/26/2006 - 11/25/2006

CONFIDENTIAL

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | EL | 11/9/2006 | 12:06 PST | 11/9/2006 | 12:06 PST | | | | | |
| | SB | 11/9/2006 | 13:55 PST | 11/9/2006 | 13:55 PST | | | | | |
| | EB | 11/9/2006 | 14:06 PST | 11/9/2006 | 14:06 PST | | | | | |
| | ES | 11/9/2006 | 14:06 PST | | | | | | | |
| | ES | 11/9/2006 | 14:34 PST | 11/9/2006 | 14:34 PST | | | | | |
| | SS | 11/10/2006 | 10:32 PST | 11/10/2006 | 10:32 PST | | | | | |
| | SB | 11/10/2006 | 12:35 PST | 11/10/2006 | 12:35 PST | | | | | |
| | EB | 11/10/2006 | 12:49 PST | 11/10/2006 | 12:49 PST | | | | | |
| | ES | 11/10/2006 | 14:50 PST | 11/10/2006 | 14:50 PST | | | | | |
| | SS | 11/11/2006 | 07:29 PST | 11/11/2006 | 07:29 PST | | | | | |
| | SB | 11/11/2006 | 11:44 PST | 11/11/2006 | 11:44 PST | | | | | |
| | EB | 11/11/2006 | 11:57 PST | 11/11/2006 | 11:57 PST | | | | | |
| | ES | 11/11/2006 | 12:31 PST | 11/11/2006 | 12:31 PST | | | | | |
| | SS | 11/12/2006 | 17:00 PST | 11/12/2006 | 17:00 PST | | | | | |
| | SB | 11/12/2006 | 19:52 PST | 11/12/2006 | 19:52 PST | | | | | |
| | EB | 11/12/2006 | 20:02 PST | 11/12/2006 | 20:02 PST | | | | | |
| | ES | 11/12/2006 | 21:55 PST | 11/12/2006 | 21:55 PST | | | | | |
| | SS | 11/14/2006 | 11:31 PST | 11/14/2006 | 11:31 PST | | | | | |
| | SL | 11/14/2006 | 13:11 PST | 11/14/2006 | 13:11 PST | | | | | |
| | EL | 11/14/2006 | 13:46 PST | 11/14/2006 | 13:46 PST | | | | | |
| | SB | 11/14/2006 | 16:21 PST | 11/14/2006 | 16:21 PST | | | | | |
| | EB | 11/14/2006 | 16:33 PST | 11/14/2006 | 16:33 PST | | | | | |
| | ES | 11/14/2006 | 18:04 PST | 11/14/2006 | 18:04 PST | | | | | |
| | SS | 11/16/2006 | 11:30 PST | | | 11/16/2006 | 11:30 PST | 2262 | N | CAPE, LORI | 11/16/2006 | 16:13 PST |
| | SB | 11/16/2006 | 13:50 PST | | | 11/16/2006 | 13:50 PST | 2262 | N | CAPE, LORI | 11/16/2006 | 16:14 PST |
| | EB | 11/16/2006 | 14:00 PST | | | 11/16/2006 | 14:00 PST | 2262 | N | CAPE, LORI | 11/16/2006 | 16:14 PST |
| | ES | 11/16/2006 | 17:00 PST | | | 11/16/2006 | 17:00 PST | 2262 | N | CAPE, LORI | 11/16/2006 | 16:13 PST |
| | SS | 11/17/2006 | 09:30 PST | 11/17/2006 | 09:30 PST | | | | | |
| | SB | 11/17/2006 | 11:26 PST | 11/17/2006 | 11:26 PST | | | | | |
| | EB | 11/17/2006 | 11:37 PST | 11/17/2006 | 11:37 PST | | | | | |
| | ES | 11/17/2006 | 14:25 PST | 11/17/2006 | 14:37 PST | 11/17/2006 | 14:25 PST | 2262 | N | CAPE, LORI | 11/18/2006 | 09:49 PST |
| | SS | 11/18/2006 | 07:29 PST | 11/18/2006 | 07:29 PST | | | | | |
| | SB | 11/18/2006 | 09:44 PST | 11/18/2006 | 09:44 PST | | | | | |
| | EB | 11/18/2006 | 09:55 PST | 11/18/2006 | 09:55 PST | | | | | |
| | SL | 11/18/2006 | 11:21 PST | 11/18/2006 | 11:21 PST | | | | | |
| | EL | 11/18/2006 | 11:55 PST | 11/18/2006 | 11:55 PST | | | | | |
| | ES | 11/18/2006 | 14:06 PST | 11/18/2006 | 14:06 PST | | | | | |
| | SS | 11/19/2006 | 14:02 PST | 11/19/2006 | 14:02 PST | | | | | |
| | SB | 11/19/2006 | 16:26 PST | 11/19/2006 | 16:26 PST | | | | | |
| | EB | 11/19/2006 | 16:36 PST | 11/19/2006 | 16:36 PST | | | | | |
| | SL | 11/19/2006 | 19:52 PST | 11/19/2006 | 19:52 PST | | | | | |
| | EL | 11/19/2006 | 20:23 PST | 11/19/2006 | 20:23 PST | | | | | |
| | ES | 11/19/2006 | 20:23 PST | | | | | | | |
| | ES | 11/19/2006 | 21:42 PST | 11/19/2006 | 21:42 PST | | | | | |
| | SS | 11/20/2006 | 15:40 PST | 11/20/2006 | 15:40 PST | | | | | |
| | SL | 11/20/2006 | 18:38 PST | 11/20/2006 | 18:38 PST | | | | | |
| | EL | 11/20/2006 | 19:11 PST | 11/20/2006 | 19:11 PST | | | | | |
| | SB | 11/20/2006 | 20:45 PST | | | 11/20/2006 | 20:45 PST | 2262 | N | CAPE, LORI | 11/21/2006 | 19:04 PST |
| | EB | 11/20/2006 | 20:56 PST | | | 11/20/2006 | 20:56 PST | 2262 | N | CAPE, LORI | 11/21/2006 | 19:04 PST |
| | ES | 11/20/2006 | 22:09 PST | 11/20/2006 | 22:09 PST | | | | | |

DTC04136

Audit Trail Report
for Store 02262
from 10/26/2006 - 11/25/2006

CONFIDENTIAL

| Name | ID | Code | TS1 | TS2 | TS3 | Store | Flag | Approver | TS4 |
|---|---|---|---|---|---|---|---|---|---|
| | | SL | 11/4/2006 06:30 PST | | 11/4/2006 06:30 PST | 2262 | N | CRUZ, MIGUEL | 11/4/2006 11:45 PST |
| | | EL | 11/4/2006 07:00 PST | | 11/4/2006 07:00 PST | 2262 | N | CRUZ, MIGUEL | 11/4/2006 11:45 PST |
| | | ES | 11/4/2006 10:30 PST | | 11/4/2006 10:30 PST | 2262 | N | CRUZ, MIGUEL | 11/4/2006 11:45 PST |
| | | SS | 11/5/2006 00:00 PST | | 11/5/2006 00:00 PST | 2262 | N | CRUZ, MIGUEL | 11/5/2006 08:29 PST |
| | | SL | 11/5/2006 04:00 PST | | 11/5/2006 04:00 PST | 2262 | N | CRUZ, MIGUEL | 11/5/2006 08:29 PST |
| | | EL | 11/5/2006 04:30 PST | | 11/5/2006 04:30 PST | 2262 | N | CRUZ, MIGUEL | 11/5/2006 08:29 PST |
| | | ES | 11/5/2006 08:00 PST | | 11/5/2006 08:00 PST | 2262 | N | CRUZ, MIGUEL | 11/5/2006 08:29 PST |
| | | SS | 11/22/2006 10:00 PST | | 11/22/2006 10:00 PST | 2262 | N | CRUZ, MIGUEL | 11/22/2006 10:56 PST |
| | | ES | 11/22/2006 15:36 PST | | 11/22/2006 15:36 PST | 2262 | N | CRUZ, MIGUEL | 11/25/2006 04:40 PST |
| SMITH, KAYLA | 2552485 | SS | 10/30/2006 13:32 PST | 10/30/2006 13:32 PST | | | | | |
| | | SB | 10/30/2006 15:24 PST | 10/30/2006 15:24 PST | | | | | |
| | | EB | 10/30/2006 15:35 PST | 10/30/2006 15:35 PST | | | | | |
| | | SL | 10/30/2006 17:54 PST | 10/30/2006 17:54 PST | | | | | |
| | | EL | 10/30/2006 18:24 PST | 10/30/2006 18:24 PST | | | | | |
| | | ES | 10/30/2006 21:48 PST | 10/30/2006 21:48 PST | | | | | |
| | | SS | 10/31/2006 07:28 PST | 10/31/2006 07:28 PST | | | | | |
| | | SL | 10/31/2006 10:59 PST | 10/31/2006 10:59 PST | | | | | |
| | | EL | 10/31/2006 11:29 PST | 10/31/2006 11:29 PST | | | | | |
| | | ES | 10/31/2006 14:30 PST | | 10/31/2006 11:29 PST | 2262 | N | CAPE, LORI | 10/31/2006 21:26 PST |
| | | | | | 10/31/2006 14:30 PST | 2262 | N | CAPE, LORI | 10/31/2006 21:26 PST |
| | | SS | 11/2/2006 14:02 PST | 11/2/2006 14:02 PST | | | | | |
| | | SL | 11/2/2006 17:14 PST | 11/2/2006 17:14 PST | | | | | |
| | | EL | 11/2/2006 17:14 PST | | | | | | |
| | | EL | 11/2/2006 17:47 PST | 11/2/2006 17:47 PST | | | | | |
| | | SB | 11/2/2006 19:55 PST | 11/2/2006 19:55 PST | | | | | |
| | | EB | 11/2/2006 19:55 PST | | | | | | |
| | | ES | 11/2/2006 20:06 PST | | | | | | |
| | | EB | 11/2/2006 20:06 PST | 11/2/2006 20:06 PST | | | | | |
| | | ES | 11/2/2006 21:38 PST | 11/2/2006 21:38 PST | | | | | |
| | | SS | 11/3/2006 07:30 PST | 11/3/2006 07:30 PST | | | | | |
| | | SL | 11/3/2006 11:57 PST | 11/3/2006 11:57 PST | | | | | |
| | | EL | 11/3/2006 12:27 PST | 11/3/2006 12:27 PST | | | | | |
| | | ES | 11/3/2006 14:38 PST | 11/3/2006 14:38 PST | | | | | |
| | | SS | 11/4/2006 07:29 PST | 11/4/2006 07:29 PST | | | | | |
| | | SB | 11/4/2006 11:28 PST | 11/4/2006 11:28 PST | | | | | |
| | | EB | 11/4/2006 11:41 PST | 11/4/2006 11:41 PST | | | | | |
| | | SL | 11/4/2006 12:45 PST | 11/4/2006 12:45 PST | | | | | |
| | | EL | 11/4/2006 13:15 PST | 11/4/2006 13:15 PST | | | | | |
| | | ES | 11/4/2006 14:36 PST | 11/4/2006 14:36 PST | | | | | |
| | | SS | 11/6/2006 13:28 PST | 11/6/2006 13:27 PST | 11/6/2006 13:28 PST | 2262 | N | CRUZ, MIGUEL | 11/7/2006 05:48 PST |
| | | SB | 11/6/2006 16:40 PST | 11/6/2006 16:40 PST | | | | | |
| | | EB | 11/6/2006 16:51 PST | 11/6/2006 16:51 PST | | | | | |
| | | SL | 11/6/2006 18:39 PST | 11/6/2006 18:39 PST | | | | | |
| | | EL | 11/6/2006 19:11 PST | 11/6/2006 19:11 PST | | | | | |
| | | ES | 11/6/2006 22:00 PST | | 11/6/2006 22:00 PST | 2262 | N | CRUZ, MIGUEL | 11/7/2006 05:48 PST |
| | | SS | 11/7/2006 13:29 PST | 11/7/2006 13:59 PST | 11/7/2006 13:29 PST | 2262 | N | CRUZ, MIGUEL | 11/11/2006 08:50 PST |
| | | SL | 11/7/2006 16:09 PST | 11/7/2006 16:09 PST | | | | | |
| | | EL | 11/7/2006 16:46 PST | 11/7/2006 16:46 PST | | | | | |
| | | SB | 11/7/2006 19:37 PST | 11/7/2006 19:37 PST | | | | | |
| | | EB | 11/7/2006 19:48 PST | 11/7/2006 19:48 PST | | | | | |

Audit Trail Report
for Store 02262
from 10/26/2006 - 11/25/2006

CONFIDENTIAL

| Name | ID | Code | Sched A | Sched B | Actual | Store | Flag | By | Edit Time |
|---|---|---|---|---|---|---|---|---|---|
| | | EB | 11/16/2006 19:16 PST | 11/16/2006 19:16 PST | | | | | |
| | | ES | 11/16/2006 21:50 PST | 11/16/2006 21:50 PST | | | | | |
| STEWART, KIMBERLY | 2557812 | SS | 10/29/2006 14:00 PST | | 10/29/2006 14:00 PST | 2262 | N | CAPE, LORI | 10/29/2006 19:45 PST |
| | | SB | 10/29/2006 16:23 PST | | 10/29/2006 16:23 PST | 2262 | N | CAPE, LORI | 10/29/2006 19:46 PST |
| | | EB | 10/29/2006 16:34 PST | | 10/29/2006 16:34 PST | 2262 | N | CAPE, LORI | 10/29/2006 19:46 PST |
| | | SL | 10/29/2006 18:00 PST | | 10/29/2006 18:00 PST | 2262 | N | CAPE, LORI | 10/29/2006 19:46 PST |
| | | EL | 10/29/2006 18:30 PST | | 10/29/2006 18:30 PST | 2262 | N | CAPE, LORI | 10/29/2006 19:46 PST |
| | | ES | 10/29/2006 22:00 PST | | 10/29/2006 22:00 PST | 2262 | N | CRUZ, MIGUEL | 10/31/2006 02:11 PST |
| | | SS | 10/30/2006 13:12 PST | | 10/30/2006 13:00 PST | 2262 | N | CRUZ, MIGUEL | 10/31/2006 02:11 PST |
| | | | | | 10/30/2006 13:12 PST | 2262 | N | SMITH, KAYLA | 10/31/2006 08:04 PST |
| | | SL | 10/30/2006 16:30 PST | | 10/30/2006 16:30 PST | 2262 | N | CRUZ, MIGUEL | 10/31/2006 02:12 PST |
| | | | | | 10/30/2006 16:00 PST | 2262 | N | CRUZ, MIGUEL | 10/31/2006 02:13 PST |
| | | | | | 10/30/2006 16:30 PST | 2262 | N | SMITH, KAYLA | 10/31/2006 08:02 PST |
| | | EL | 10/30/2006 17:00 PST | | 10/30/2006 17:00 PST | 2262 | N | CRUZ, MIGUEL | 10/31/2006 02:12 PST |
| | | ES | 10/30/2006 21:30 PST | | 10/30/2006 22:00 PST | 2262 | N | CRUZ, MIGUEL | 10/31/2006 02:11 PST |
| | | | | | 10/30/2006 21:48 PST | 2262 | N | SMITH, KAYLA | 10/31/2006 08:02 PST |
| | | | | | 10/30/2006 21:30 PST | 2262 | N | SMITH, KAYLA | 10/31/2006 08:03 PST |
| | | SS | 10/31/2006 09:30 PST | | 10/31/2006 09:30 PST | 2262 | N | CAPE, LORI | 11/2/2006 11:50 PST |
| | | SB | 10/31/2006 11:30 PST | | 10/31/2006 11:30 PST | 2262 | N | CAPE, LORI | 11/2/2006 11:51 PST |
| | | EB | 10/31/2006 11:41 PST | | 10/31/2006 11:41 PST | 2262 | N | CAPE, LORI | 11/2/2006 11:51 PST |
| | | SL | 10/31/2006 14:00 PST | | 10/31/2006 14:00 PST | 2262 | N | CAPE, LORI | 11/2/2006 11:51 PST |
| | | EL | 10/31/2006 14:31 PST | | 10/31/2006 14:31 PST | 2262 | N | CAPE, LORI | 11/2/2006 11:51 PST |
| | | ES | 10/31/2006 17:00 PST | | 10/31/2006 17:00 PST | 2262 | N | CAPE, LORI | 11/2/2006 11:50 PST |
| | | SS | 11/1/2006 13:00 PST | | 11/1/2006 13:00 PST | 2262 | N | CAPE, LORI | 11/1/2006 17:22 PST |
| | | SB | 11/1/2006 15:30 PST | | 11/1/2006 15:30 PST | 2262 | N | CAPE, LORI | 11/1/2006 17:22 PST |
| | | EB | 11/1/2006 15:30 PST | | 11/1/2006 15:30 PST | 2262 | Y | CAPE, LORI | 11/1/2006 17:22 PST |
| | | EB | 11/1/2006 15:30 PST | | 11/1/2006 15:30 PST | 2262 | N | CAPE, LORI | 11/1/2006 17:23 PST |
| | | | | | 11/1/2006 15:30 PST | 2262 | Y | CAPE, LORI | 11/1/2006 17:23 PST |
| | | EB | 11/1/2006 15:30 PST | | 11/1/2006 15:30 PST | 2262 | N | CAPE, LORI | 11/1/2006 17:23 PST |
| | | | | | 11/1/2006 15:30 PST | 2262 | Y | CAPE, LORI | 11/2/2006 11:42 PST |
| | | SB | 11/1/2006 15:42 PST | | 11/1/2006 15:42 PST | 2262 | N | CAPE, LORI | 11/1/2006 17:22 PST |
| | | | | | 11/1/2006 15:42 PST | 2262 | Y | CAPE, LORI | 11/2/2006 11:42 PST |
| | | EB | 11/1/2006 15:42 PST | | 11/1/2006 15:42 PST | 2262 | Y | CAPE, LORI | 11/1/2006 17:22 PST |
| | | EB | 11/1/2006 15:42 PST | | 11/1/2006 15:42 PST | 2262 | N | CAPE, LORI | 11/1/2006 17:23 PST |
| | | | | | 11/1/2006 15:42 PST | 2262 | Y | CAPE, LORI | 11/1/2006 17:23 PST |
| | | EB | 11/1/2006 15:42 PST | | 11/1/2006 15:42 PST | 2262 | N | CAPE, LORI | 11/1/2006 17:23 PST |
| | | ES | 11/1/2006 17:45 PST | | 11/1/2006 17:45 PST | 2262 | N | CAPE, LORI | 11/1/2006 17:22 PST |
| | | SS | 11/2/2006 09:30 PST | | 11/2/2006 09:30 PST | 2262 | N | CAPE, LORI | 11/2/2006 11:36 PST |
| | | SB | 11/2/2006 11:31 PST | | 11/2/2006 11:31 PST | 2262 | N | CAPE, LORI | 11/2/2006 11:37 PST |
| | | EB | 11/2/2006 11:43 PST | | 11/2/2006 11:43 PST | 2262 | N | CAPE, LORI | 11/2/2006 11:37 PST |
| | | ES | 11/2/2006 14:25 PST | | 11/2/2006 14:00 PST | 2262 | N | CAPE, LORI | 11/2/2006 11:36 PST |
| | | | | | 11/2/2006 14:25 PST | 2262 | N | CAPE, LORI | 11/2/2006 11:37 PST |
| | | SS | 11/4/2006 11:30 PST | | 11/4/2006 11:30 PST | 2262 | N | CRUZ, MIGUEL | 11/5/2006 01:47 PST |
| | | ES | 11/4/2006 16:00 PST | | 11/4/2006 16:00 PST | 2262 | N | CRUZ, MIGUEL | 11/5/2006 01:47 PST |
| | | SS | 11/5/2006 14:00 PST | | 11/5/2006 14:00 PST | 2262 | N | CRUZ, MIGUEL | 11/7/2006 13:33 PST |
| | | SL | 11/5/2006 18:00 PST | | 11/5/2006 18:00 PST | 2262 | N | CRUZ, MIGUEL | 11/7/2006 13:33 PST |
| | | EL | 11/5/2006 18:30 PST | | 11/5/2006 18:30 PST | 2262 | N | CRUZ, MIGUEL | 11/7/2006 13:33 PST |
| | | ES | 11/5/2006 21:35 PST | | 11/5/2006 21:35 PST | 2262 | N | CRUZ, MIGUEL | 11/7/2006 13:33 PST |
| | | SS | 11/6/2006 07:00 PST | | 11/6/2006 07:30 PST | 2262 | N | CRUZ, MIGUEL | 11/7/2006 13:34 PST |
| | | | | | 11/6/2006 07:00 PST | 2262 | N | SMITH, KAYLA | 11/8/2006 09:44 PST |

DTC04148

Audit Trail Report
for Store 02262
from 10/26/2006 - 11/25/2006

CONFIDENTIAL

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | ES | 11/6/2006 | 11:45 PST | | | 11/6/2006 | 11:45 PST | 2262 | N | CRUZ, MIGUEL | 11/7/2006 13:34 PST |
| | SS | 11/6/2006 | 19:00 PST | | | 11/6/2006 | 17:00 PST | 2262 | N | CRUZ, MIGUEL | 11/7/2006 13:35 PST |
| | | | | | | 11/6/2006 | 18:00 PST | 2262 | N | SMITH, KAYLA | 11/8/2006 09:44 PST |
| | | | | | | 11/6/2006 | 17:00 PST | 2262 | N | SMITH, KAYLA | 11/8/2006 09:45 PST |
| | | | | | | 11/6/2006 | 19:00 PST | 2262 | N | SMITH, KAYLA | 11/8/2006 09:45 PST |
| | ES | 11/6/2006 | 22:15 PST | | | 11/6/2006 | 22:05 PST | 2262 | N | CRUZ, MIGUEL | 11/7/2006 13:35 PST |
| | | | | | | 11/6/2006 | 22:15 PST | 2262 | N | SMITH, KAYLA | 11/8/2006 09:45 PST |
| | SS | 11/7/2006 | 07:03 PST | | | 11/7/2006 | 07:03 PST | 2262 | N | SMITH, KAYLA | 11/8/2006 09:39 PST |
| | SL | 11/7/2006 | 11:00 PST | | | 11/7/2006 | 11:00 PST | 2262 | N | SMITH, KAYLA | 11/8/2006 10:03 PST |
| | EL | 11/7/2006 | 11:30 PST | | | 11/7/2006 | 11:30 PST | 2262 | N | SMITH, KAYLA | 11/8/2006 10:03 PST |
| | ES | 11/7/2006 | 14:30 PST | | | 11/7/2006 | 14:03 PST | 2262 | N | SMITH, KAYLA | 11/8/2006 09:39 PST |
| | | | | | | 11/7/2006 | 14:30 PST | 2262 | N | SMITH, KAYLA | 11/8/2006 09:40 PST |
| | SS | 11/8/2006 | 14:00 PST | 11/8/2006 | 07:02 PST | 11/8/2006 | 14:00 PST | 2262 | N | SMITH, KAYLA | 11/8/2006 10:05 PST |
| | ES | 11/8/2006 | 14:00 PST | | | 11/8/2006 | 14:00 PST | 2262 | N | CAPE, LORI | 11/8/2006 18:32 PST |
| | | | | | | 11/8/2006 | 14:00 PST | 2262 | Y | CAPE, LORI | 11/8/2006 18:34 PST |
| | SL | 11/8/2006 | 16:30 PST | | | 11/8/2006 | 16:30 PST | 2262 | N | CAPE, LORI | 11/8/2006 18:33 PST |
| | SS | 11/8/2006 | 16:30 PST | | | 11/8/2006 | 16:30 PST | 2262 | N | CAPE, LORI | 11/8/2006 18:34 PST |
| | | | | | | 11/8/2006 | 16:30 PST | 2262 | Y | CAPE, LORI | 11/8/2006 18:34 PST |
| | EL | 11/8/2006 | 17:03 PST | | | 11/8/2006 | 17:03 PST | 2262 | N | CAPE, LORI | 11/8/2006 18:33 PST |
| | SB | 11/8/2006 | 18:21 PST | | | 11/8/2006 | 18:21 PST | 2262 | N | CAPE, LORI | 11/8/2006 18:34 PST |
| | EB | 11/8/2006 | 18:32 PST | | | 11/8/2006 | 18:32 PST | 2262 | N | CAPE, LORI | 11/8/2006 18:34 PST |
| | ES | 11/8/2006 | 21:45 PST | | | 11/8/2006 | 21:45 PST | 2262 | N | CAPE, LORI | 11/9/2006 20:01 PST |
| | SS | 11/9/2006 | 14:00 PST | | | 11/9/2006 | 14:00 PST | 2262 | N | CAPE, LORI | 11/9/2006 20:10 PST |
| | | | | | | 11/9/2006 | 14:00 PST | 2262 | Y | CRUZ, MIGUEL | 11/10/2006 12:43 PST |
| | SS | 11/9/2006 | 14:00 PST | | | 11/9/2006 | 14:00 PST | 2262 | N | CRUZ, MIGUEL | 11/10/2006 12:44 PST |
| | SB | 11/9/2006 | 16:10 PST | | | 11/9/2006 | 16:10 PST | 2262 | N | CAPE, LORI | 11/9/2006 20:10 PST |
| | | | | | | 11/9/2006 | 16:10 PST | 2262 | Y | CRUZ, MIGUEL | 11/10/2006 12:43 PST |
| | EB | 11/9/2006 | 16:22 PST | | | 11/9/2006 | 16:22 PST | 2262 | N | CAPE, LORI | 11/9/2006 20:10 PST |
| | | | | | | 11/9/2006 | 16:22 PST | 2262 | Y | CRUZ, MIGUEL | 11/10/2006 12:43 PST |
| | SL | 11/9/2006 | 18:00 PST | | | 11/9/2006 | 18:00 PST | 2262 | N | CRUZ, MIGUEL | 11/10/2006 12:44 PST |
| | SL | 11/9/2006 | 18:30 PST | | | 11/9/2006 | 18:30 PST | 2262 | N | CAPE, LORI | 11/9/2006 20:10 PST |
| | | | | | | 11/9/2006 | 18:30 PST | 2262 | Y | CRUZ, MIGUEL | 11/10/2006 12:43 PST |
| | EL | 11/9/2006 | 18:30 PST | | | 11/9/2006 | 18:30 PST | 2262 | N | CRUZ, MIGUEL | 11/10/2006 12:44 PST |
| | EL | 11/9/2006 | 19:00 PST | | | 11/9/2006 | 19:01 PST | 2262 | N | CAPE, LORI | 11/9/2006 20:10 PST |
| | | | | | | 11/9/2006 | 19:00 PST | 2262 | N | CRUZ, MIGUEL | 11/10/2006 12:42 PST |
| | | | | | | 11/9/2006 | 19:00 PST | 2262 | Y | CRUZ, MIGUEL | 11/10/2006 12:43 PST |
| | ES | 11/9/2006 | 21:45 PST | | | 11/9/2006 | 21:45 PST | 2262 | N | CRUZ, MIGUEL | 11/10/2006 12:44 PST |
| | SS | 11/10/2006 | 14:00 PST | | | 11/10/2006 | 14:00 PST | 2262 | N | CRUZ, MIGUEL | 11/11/2006 04:08 PST |
| | ES | 11/10/2006 | 17:00 PST | | | 11/10/2006 | 17:00 PST | 2262 | N | CRUZ, MIGUEL | 11/11/2006 04:08 PST |
| | SS | 11/12/2006 | 14:00 PST | | | 11/12/2006 | 14:00 PST | 2262 | N | SMITH, KAYLA | 11/13/2006 17:48 PST |
| | SB | 11/12/2006 | 16:30 PST | | | 11/12/2006 | 16:30 PST | 2262 | N | SMITH, KAYLA | 11/13/2006 17:49 PST |
| | EB | 11/12/2006 | 16:40 PST | | | 11/12/2006 | 16:40 PST | 2262 | N | SMITH, KAYLA | 11/13/2006 17:49 PST |
| | ES | 11/12/2006 | 18:30 PST | | | 11/12/2006 | 18:03 PST | 2262 | N | SMITH, KAYLA | 11/13/2006 17:48 PST |
| | | | | | | 11/12/2006 | 18:30 PST | 2262 | N | SMITH, KAYLA | 11/13/2006 17:49 PST |
| | SS | 11/13/2006 | 14:00 PST | | | 11/13/2006 | 14:00 PST | 2262 | N | SMITH, KAYLA | 11/13/2006 17:50 PST |
| | SB | 11/13/2006 | 16:10 PST | | | 11/13/2006 | 16:10 PST | 2262 | N | SMITH, KAYLA | 11/13/2006 17:50 PST |
| | EB | 11/13/2006 | 16:20 PST | | | 11/13/2006 | 16:20 PST | 2262 | N | SMITH, KAYLA | 11/13/2006 17:51 PST |
| | SL | 11/13/2006 | 17:00 PST | | | 11/13/2006 | 17:00 PST | 2262 | N | SMITH, KAYLA | 11/13/2006 17:51 PST |
| | EL | 11/13/2006 | 17:30 PST | | | 11/13/2006 | 17:30 PST | 2262 | N | SMITH, KAYLA | 11/13/2006 17:51 PST |
| | ES | 11/13/2006 | 22:10 PST | | | 11/13/2006 | 22:10 PST | 2262 | N | CRUZ, MIGUEL | 11/14/2006 13:47 PST |

DTC04149

Audit Trail Report
for Store 02262
from 11/26/2006 - 12/30/2006

CONFIDENTIAL

| Name | ID | Code | Date | Time | Date | Time | Date | Time | Store | Y/N | Name | Date | Time |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CORINA, LEONARDO | 2456620 | SS | 11/28/2006 | 01:54 PST | 11/28/2006 | 01:54 PST | | | | | | | |
| | | SB | 11/28/2006 | 04:52 PST | 11/28/2006 | 04:52 PST | | | | | | | |
| | | EB | 11/28/2006 | 04:52 PST | | | | | | | | | |
| | | EB | 11/28/2006 | 04:52 PST | | | 11/28/2006 | 04:52 PST | 2262 | N | CRUZ, MIGUEL | 11/30/2006 | 13:47 PST |
| | | SL | 11/28/2006 | 06:00 PST | | | 11/28/2006 | 06:00 PST | 2262 | N | CRUZ, MIGUEL | 11/30/2006 | 13:45 PST |
| | | EL | 11/28/2006 | 06:00 PST | | | 11/28/2006 | 06:00 PST | 2262 | N | CRUZ, MIGUEL | 11/30/2006 | 13:47 PST |
| | | SL | 11/28/2006 | 06:00 PST | | | 11/28/2006 | 06:00 PST | 2262 | N | CRUZ, MIGUEL | 11/30/2006 | 13:46 PST |
| | | EL | 11/28/2006 | 06:30 PST | | | 11/28/2006 | 18:30 PST | 2262 | N | CRUZ, MIGUEL | 11/30/2006 | 13:45 PST |
| | | | | | | | 11/28/2006 | 06:30 PST | 2262 | N | CRUZ, MIGUEL | 11/30/2006 | 13:46 PST |
| | | ES | 11/28/2006 | 10:00 PST | | | 11/28/2006 | 10:00 PST | 2262 | N | CRUZ, MIGUEL | 11/30/2006 | 13:43 PST |
| | | EB | 11/28/2006 | 17:02 PST | | | 11/28/2006 | 17:02 PST | 2262 | N | CRUZ, MIGUEL | 11/30/2006 | 13:43 PST |
| | | SS | 11/28/2006 | 17:02 PST | | | | | | | | | |
| | | SB | 11/28/2006 | 17:02 PST | | | | | | | | | |
| | | ES | 11/28/2006 | 17:02 PST | | | 11/28/2006 | 17:02 PST | 2262 | N | CRUZ, MIGUEL | 11/30/2006 | 13:47 PST |
| | | SS | 11/28/2006 | 17:02 PST | | | 11/28/2006 | 17:02 PST | 2262 | N | CRUZ, MIGUEL | 11/30/2006 | 13:47 PST |
| | | SB | 11/28/2006 | 17:02 PST | | | 11/28/2006 | 17:02 PST | 2262 | N | CRUZ, MIGUEL | 11/30/2006 | 13:47 PST |
| | | SS | 11/29/2006 | 03:45 PST | | | 11/29/2006 | 03:45 PST | 2262 | N | CRUZ, MIGUEL | 11/30/2006 | 13:49 PST |
| | | SB | 11/29/2006 | 06:00 PST | | | 11/29/2006 | 06:00 PST | 2262 | N | CRUZ, MIGUEL | 11/30/2006 | 13:49 PST |
| | | EB | 11/29/2006 | 06:10 PST | | | 11/29/2006 | 06:10 PST | 2262 | N | CRUZ, MIGUEL | 11/30/2006 | 13:49 PST |
| | | SL | 11/29/2006 | 08:00 PST | | | 11/29/2006 | 08:00 PST | 2262 | N | CRUZ, MIGUEL | 11/30/2006 | 13:50 PST |
| | | EL | 11/29/2006 | 08:30 PST | | | 11/29/2006 | 08:30 PST | 2262 | N | CRUZ, MIGUEL | 11/30/2006 | 13:50 PST |
| | | ES | 11/29/2006 | 12:00 PST | | | 11/29/2006 | 12:00 PST | 2262 | N | CRUZ, MIGUEL | 11/30/2006 | 13:49 PST |
| | | SS | 11/30/2006 | 08:00 PST | | | 11/30/2006 | 08:00 PST | 2262 | N | CRUZ, MIGUEL | 11/30/2006 | 13:51 PST |
| | | SB | 11/30/2006 | 10:00 PST | | | 11/30/2006 | 10:00 PST | 2262 | N | CRUZ, MIGUEL | 11/30/2006 | 13:51 PST |
| | | EB | 11/30/2006 | 10:10 PST | | | 11/30/2006 | 10:10 PST | 2262 | N | CRUZ, MIGUEL | 11/30/2006 | 13:51 PST |
| | | SL | 11/30/2006 | 13:37 PST | 11/30/2006 | 13:37 PST | | | | | | | |
| | | EL | 11/30/2006 | 14:07 PST | 11/30/2006 | 14:07 PST | | | | | | | |
| | | SB | 11/30/2006 | 15:30 PST | 11/30/2006 | 15:30 PST | | | | | | | |
| | | EB | 11/30/2006 | 15:43 PST | 11/30/2006 | 15:43 PST | | | | | | | |
| | | ES | 11/30/2006 | 16:01 PST | 11/30/2006 | 16:01 PST | | | | | | | |
| | | SS | 12/1/2006 | 04:00 PST | | | 12/1/2006 | 04:00 PST | 2262 | Y | ROSE, VALERIA | 12/2/2006 | 08:12 PST |
| | | | | | | | 12/1/2006 | 04:00 PST | 2262 | N | ROSE, VALERIA | 12/2/2006 | 08:13 PST |
| | | SB | 12/1/2006 | 06:00 PST | | | 12/1/2006 | 06:00 PST | 2262 | N | ROSE, VALERIA | 12/2/2006 | 08:12 PST |
| | | SS | 12/1/2006 | 06:00 PST | | | 12/1/2006 | 06:00 PST | 2262 | Y | ROSE, VALERIA | 12/2/2006 | 08:13 PST |
| | | EB | 12/1/2006 | 06:10 PST | | | 12/1/2006 | 06:10 PST | 2262 | N | ROSE, VALERIA | 12/2/2006 | 08:12 PST |
| | | SL | 12/1/2006 | 09:05 PST | 12/1/2006 | 09:05 PST | | | | | | | |
| | | EL | 12/1/2006 | 09:36 PST | 12/1/2006 | 09:36 PST | | | | | | | |
| | | SB | 12/1/2006 | 11:30 PST | 12/1/2006 | 11:30 PST | | | | | | | |
| | | EB | 12/1/2006 | 11:41 PST | 12/1/2006 | 11:41 PST | | | | | | | |
| | | ES | 12/1/2006 | 12:01 PST | 12/1/2006 | 12:01 PST | | | | | | | |
| | | SS | 12/2/2006 | 03:50 PST | | | 12/2/2006 | 03:50 PST | 2262 | N | ROSE, VALERIA | 12/2/2006 | 08:14 PST |
| | | SB | 12/2/2006 | 06:10 PST | | | 12/2/2006 | 06:10 PST | 2262 | N | ROSE, VALERIA | 12/2/2006 | 08:14 PST |
| | | EB | 12/2/2006 | 06:20 PST | | | 12/2/2006 | 06:20 PST | 2262 | N | ROSE, VALERIA | 12/2/2006 | 08:15 PST |
| | | SL | 12/2/2006 | 09:07 PST | 12/2/2006 | 09:07 PST | | | | | | | |
| | | EL | 12/2/2006 | 09:43 PST | 12/2/2006 | 09:43 PST | | | | | | | |
| | | SB | 12/2/2006 | 11:20 PST | 12/2/2006 | 11:20 PST | | | | | | | |
| | | EB | 12/2/2006 | 11:32 PST | 12/2/2006 | 11:32 PST | | | | | | | |
| | | ES | 12/2/2006 | 11:51 PST | 12/2/2006 | 11:51 PST | | | | | | | |
| | | SS | 12/5/2006 | 03:50 PST | 12/5/2006 | 03:50 PST | | | | | | | |
| | | SB | 12/5/2006 | 06:11 PST | 12/5/2006 | 06:11 PST | | | | | | | |

DTC04155

Audit Trail Report
for Store 02262
from 11/26/2006 - 12/30/2006

CONFIDENTIAL

| | Code | Time 1 | Time 2 | | Time 3 | Store | Flag | Name | Time 4 |
|---|---|---|---|---|---|---|---|---|---|
| | EB | 12/5/2006 06:22 PST | 12/5/2006 06:22 PST | | | | | | |
| | SL | 12/5/2006 08:04 PST | 12/5/2006 08:04 PST | | | | | | |
| | EL | 12/5/2006 08:34 PST | 12/5/2006 08:34 PST | | | | | | |
| | SB | 12/5/2006 11:13 PST | 12/5/2006 11:13 PST | | | | | | |
| | EB | 12/5/2006 11:25 PST | 12/5/2006 11:25 PST | | | | | | |
| | ES | 12/5/2006 12:09 PST | 12/5/2006 12:09 PST | | | | | | |
| | SS | 12/6/2006 07:15 PST | | | 12/6/2006 07:15 PST | 2262 | N | CAPE, LORI | 12/6/2006 14:27 PST |
| | SB | 12/6/2006 10:00 PST | | | 12/6/2006 10:00 PST | 2262 | N | CAPE, LORI | 12/6/2006 14:30 PST |
| | EB | 12/6/2006 10:11 PST | | | 12/6/2006 10:11 PST | 2262 | N | CAPE, LORI | 12/6/2006 14:30 PST |
| | SL | 12/6/2006 13:02 PST | 12/6/2006 13:02 PST | | | | | | |
| | EL | 12/6/2006 13:34 PST | 12/6/2006 13:34 PST | | | | | | |
| | SB | 12/6/2006 15:06 PST | 12/6/2006 15:06 PST | | | | | | |
| | EB | 12/6/2006 15:19 PST | 12/6/2006 15:19 PST | | | | | | |
| | ES | 12/6/2006 15:34 PST | 12/6/2006 15:34 PST | | | | | | |
| | SS | 12/7/2006 03:45 PST | | | 12/7/2006 03:45 PST | 2262 | N | CRUZ, MIGUEL | 12/7/2006 07:58 PST |
| | SB | 12/7/2006 06:10 PST | | | 12/7/2006 06:10 PST | 2262 | N | CRUZ, MIGUEL | 12/7/2006 07:58 PST |
| | EB | 12/7/2006 06:20 PST | | | 12/7/2006 06:20 PST | 2262 | N | CRUZ, MIGUEL | 12/7/2006 07:58 PST |
| | SL | 12/7/2006 09:06 PST | 12/7/2006 09:06 PST | | | | | | |
| | EL | 12/7/2006 09:39 PST | 12/7/2006 09:39 PST | | | | | | |
| | SB | 12/7/2006 11:24 PST | 12/7/2006 11:24 PST | | | | | | |
| | EB | 12/7/2006 11:38 PST | 12/7/2006 11:38 PST | | | | | | |
| | ES | 12/7/2006 12:05 PST | 12/7/2006 12:05 PST | | | | | | |
| | SS | 12/8/2006 04:00 PST | | | 12/8/2006 03:45 PST | 2262 | N | CAPE, LORI | 12/8/2006 07:13 PST |
| | | | | | 12/8/2006 04:00 PST | 2262 | N | CRUZ, MIGUEL | 12/10/2006 03:29 PST |
| | SB | 12/8/2006 06:05 PST | | | 12/8/2006 06:05 PST | 2262 | N | CAPE, LORI | 12/8/2006 07:13 PST |
| | EB | 12/8/2006 06:15 PST | | | 12/8/2006 06:15 PST | 2262 | N | CAPE, LORI | 12/8/2006 07:14 PST |
| | SL | 12/8/2006 09:13 PST | 12/8/2006 09:13 PST | | | | | | |
| | EL | 12/8/2006 09:43 PST | 12/8/2006 09:43 PST | | | | | | |
| | SB | 12/8/2006 11:15 PST | 12/8/2006 11:15 PST | | | | | | |
| | EB | 12/8/2006 11:27 PST | 12/8/2006 11:27 PST | | | | | | |
| | ES | 12/8/2006 11:59 PST | 12/8/2006 11:59 PST | | 12/8/2006 11:59 PST | 2262 | Y | SMITH, KAYLA | 12/9/2006 11:24 PST |
| | ES | 12/8/2006 12:30 PST | | | 12/8/2006 12:30 PST | 2262 | N | SMITH, KAYLA | 12/9/2006 11:24 PST |
| | SS | 12/8/2006 12:30 PST | | | | | | | |
| | SS | 12/9/2006 03:46 PST | 12/9/2006 03:46 PST | | | | | | |
| | SB | 12/9/2006 06:05 PST | 12/9/2006 06:05 PST | | | | | | |
| | EB | 12/9/2006 06:21 PST | 12/9/2006 06:21 PST | | | | | | |
| | SL | 12/9/2006 09:18 PST | 12/9/2006 09:18 PST | | | | | | |
| | EL | 12/9/2006 09:52 PST | 12/9/2006 09:52 PST | | | | | | |
| | SB | 12/9/2006 11:37 PST | 12/9/2006 11:37 PST | | | | | | |
| | EB | 12/9/2006 11:47 PST | 12/9/2006 11:47 PST | | | | | | |
| | ES | 12/9/2006 12:02 PST | 12/9/2006 12:02 PST | | | | | | |
| | SS | 12/12/2006 04:00 PST | | | 12/12/2006 04:00 PST | 2262 | N | CRUZ, MIGUEL | 12/12/2006 06:29 PST |
| | SB | 12/12/2006 06:16 PST | 12/12/2006 06:16 PST | | | | | | |
| | EB | 12/12/2006 06:31 PST | 12/12/2006 06:31 PST | | | | | | |
| | SL | 12/12/2006 09:04 PST | 12/12/2006 09:04 PST | | | | | | |
| | EL | 12/12/2006 09:37 PST | 12/12/2006 09:37 PST | | | | | | |
| | SB | 12/12/2006 11:32 PST | 12/12/2006 11:32 PST | | | | | | |
| | EB | 12/12/2006 11:46 PST | 12/12/2006 11:46 PST | | | | | | |
| | ES | 12/12/2006 12:04 PST | 12/12/2006 12:04 PST | | | | | | |
| | SS | 12/13/2006 02:00 PST | | | 12/13/2006 02:00 PST | 2262 | N | CAPE, LORI | 12/16/2006 12:41 PST |

DTC04156

Audit Trail Report
for Store 02262
from 11/26/2006 - 12/30/2006

CONFIDENTIAL

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | SB | 12/13/2006 | 04:01 PST | | | 12/13/2006 | 04:01 PST | 2262 | N | CAPE, LORI | 12/16/2006 12:42 PST |
| | EB | 12/13/2006 | 04:12 PST | | | 12/13/2006 | 04:12 PST | 2262 | N | CAPE, LORI | 12/16/2006 12:42 PST |
| | SL | 12/13/2006 | 06:30 PST | | | 12/13/2006 | 06:30 PST | 2262 | N | CAPE, LORI | 12/16/2006 12:42 PST |
| | EL | 12/13/2006 | 07:00 PST | | | 12/13/2006 | 07:00 PST | 2262 | N | CAPE, LORI | 12/16/2006 12:42 PST |
| | ES | 12/13/2006 | 10:30 PST | | | 12/13/2006 | 10:30 PST | 2262 | N | CAPE, LORI | 12/16/2006 12:41 PST |
| | SS | 12/15/2006 | 03:59 PST | 12/15/2006 | 03:59 PST | | | | | | |
| | SB | 12/15/2006 | 06:23 PST | 12/15/2006 | 06:23 PST | | | | | | |
| | EB | 12/15/2006 | 06:35 PST | 12/15/2006 | 06:35 PST | | | | | | |
| | SL | 12/15/2006 | 09:15 PST | 12/15/2006 | 09:15 PST | | | | | | |
| | EL | 12/15/2006 | 09:47 PST | 12/15/2006 | 09:47 PST | | | | | | |
| | SB | 12/15/2006 | 11:56 PST | 12/15/2006 | 11:56 PST | | | | | | |
| | EB | 12/15/2006 | 12:07 PST | 12/15/2006 | 12:07 PST | | | | | | |
| | ES | 12/15/2006 | 12:31 PST | 12/15/2006 | 12:32 PST | 12/15/2006 | 12:31 PST | 2262 | N | CRUZ, MIGUEL | 12/16/2006 02:41 PST |
| | SS | 12/16/2006 | 02:00 PST | | | 12/16/2006 | 07:16 PST | 2262 | N | CAPE, LORI | 12/16/2006 12:37 PST |
| | | | | | | 12/16/2006 | 02:00 PST | 2262 | N | CAPE, LORI | 12/16/2006 12:39 PST |
| | SL | 12/16/2006 | 07:16 PST | 12/16/2006 | 07:16 PST | | | | | | |
| | EL | 12/16/2006 | 07:46 PST | 12/16/2006 | 07:46 PST | | | | | | |
| | SB | 12/16/2006 | 09:47 PST | 12/16/2006 | 09:47 PST | | | | | | |
| | EB | 12/16/2006 | 09:57 PST | 12/16/2006 | 09:57 PST | 12/16/2006 | 10:30 PST | 2262 | N | CAPE, LORI | 12/16/2006 12:39 PST |
| | | | | | | 12/16/2006 | 09:57 PST | 2262 | N | CAPE, LORI | 12/16/2006 12:44 PST |
| | ES | 12/16/2006 | 10:30 PST | | | 12/16/2006 | 10:30 PST | 2262 | N | CAPE, LORI | 12/16/2006 12:44 PST |
| | SS | 12/19/2006 | 02:04 PST | 12/19/2006 | 02:04 PST | | | | | | |
| | SB | 12/19/2006 | 04:05 PST | 12/19/2006 | 04:05 PST | | | | | | |
| | EB | 12/19/2006 | 04:17 PST | 12/19/2006 | 04:17 PST | | | | | | |
| | SL | 12/19/2006 | 07:05 PST | 12/19/2006 | 07:05 PST | | | | | | |
| | EL | 12/19/2006 | 07:37 PST | 12/19/2006 | 07:37 PST | | | | | | |
| | SB | 12/19/2006 | 09:35 PST | 12/19/2006 | 09:35 PST | | | | | | |
| | EB | 12/19/2006 | 09:48 PST | 12/19/2006 | 09:48 PST | | | | | | |
| | ES | 12/19/2006 | 10:00 PST | 12/19/2006 | 10:00 PST | | | | | | |
| | SS | 12/20/2006 | 05:03 PST | 12/20/2006 | 05:03 PST | | | | | | |
| | SB | 12/20/2006 | 09:29 PST | 12/20/2006 | 09:29 PST | | | | | | |
| | EB | 12/20/2006 | 09:42 PST | 12/20/2006 | 09:42 PST | | | | | | |
| | SL | 12/20/2006 | 10:33 PST | 12/20/2006 | 10:33 PST | | | | | | |
| | EL | 12/20/2006 | 11:04 PST | 12/20/2006 | 11:04 PST | | | | | | |
| | SB | 12/20/2006 | 12:37 PST | 12/20/2006 | 12:37 PST | | | | | | |
| | EB | 12/20/2006 | 12:47 PST | 12/20/2006 | 12:47 PST | | | | | | |
| | ES | 12/20/2006 | 13:01 PST | 12/20/2006 | 13:01 PST | | | | | | |
| | SS | 12/21/2006 | 03:51 PST | 12/21/2006 | 03:51 PST | | | | | | |
| | SB | 12/21/2006 | 06:12 PST | 12/21/2006 | 06:12 PST | | | | | | |
| | EB | 12/21/2006 | 06:26 PST | 12/21/2006 | 06:26 PST | | | | | | |
| | SL | 12/21/2006 | 07:30 PST | | | 12/21/2006 | 07:30 PST | 2262 | N | CRUZ, MIGUEL | 12/22/2006 09:09 PST |
| | EL | 12/21/2006 | 08:00 PST | | | 12/21/2006 | 08:00 PST | 2262 | N | CRUZ, MIGUEL | 12/22/2006 09:09 PST |
| | ES | 12/21/2006 | 12:00 PST | | | 12/21/2006 | 12:00 PST | 2262 | N | CRUZ, MIGUEL | 12/22/2006 09:08 PST |
| | SS | 12/22/2006 | 04:00 PST | | | 12/22/2006 | 04:00 PST | 2262 | N | CRUZ, MIGUEL | 12/22/2006 09:14 PST |
| | SL | 12/22/2006 | 08:00 PST | | | 12/22/2006 | 08:00 PST | 2262 | N | CRUZ, MIGUEL | 12/23/2006 03:00 PST |
| | EL | 12/22/2006 | 08:30 PST | | | 12/22/2006 | 08:30 PST | 2262 | N | CRUZ, MIGUEL | 12/23/2006 03:00 PST |
| | SB | 12/22/2006 | 11:34 PST | 12/22/2006 | 11:34 PST | | | | | | |
| | EB | 12/22/2006 | 11:44 PST | 12/22/2006 | 11:44 PST | | | | | | |
| | ES | 12/22/2006 | 12:30 PST | 12/22/2006 | 12:31 PST | 12/22/2006 | 12:30 PST | 2262 | N | CRUZ, MIGUEL | 12/23/2006 03:01 PST |
| | SS | 12/23/2006 | 02:00 PST | 12/23/2006 | 02:28 PST | 12/23/2006 | 02:00 PST | 2262 | N | CRUZ, MIGUEL | 12/23/2006 03:26 PST |

DTC04157

Audit Trail Report
for Store 02262
from 11/26/2006 - 12/30/2006

CONFIDENTIAL

| Name | ID | Code | Time 1 | Time 2 | Time 3 | Store | Flag | Approver | Approved Time |
|---|---|---|---|---|---|---|---|---|---|
| | | ES | 12/21/2006 00:30 PST | | 12/21/2006 00:30 PST | 2262 | N | CRUZ, MIGUEL | 12/22/2006 09:27 PST |
| | | | | | 12/21/2006 00:30 PST | 2262 | Y | CRUZ, MIGUEL | 12/22/2006 09:28 PST |
| | | SS | 12/21/2006 00:30 PST | | | | | | |
| | | SS | 12/21/2006 05:00 PST | 12/21/2006 05:00 PST | 12/21/2006 05:00 PST | 2262 | Y | CRUZ, MIGUEL | 12/22/2006 09:27 PST |
| | | SS | 12/21/2006 05:00 PST | | 12/21/2006 05:00 PST | 2262 | N | CRUZ, MIGUEL | 12/22/2006 09:27 PST |
| | | | | | 12/21/2006 05:00 PST | 2262 | Y | CRUZ, MIGUEL | 12/22/2006 09:28 PST |
| | | SS | 12/21/2006 05:00 PST | | 12/21/2006 05:00 PST | 2262 | N | CRUZ, MIGUEL | 12/22/2006 09:28 PST |
| | | SL | 12/21/2006 09:00 PST | | 12/21/2006 09:00 PST | 2262 | N | CRUZ, MIGUEL | 12/22/2006 09:31 PST |
| | | ES | 12/21/2006 09:30 PST | | 12/21/2006 09:30 PST | 2262 | N | CRUZ, MIGUEL | 12/22/2006 09:31 PST |
| | | | | | 12/21/2006 09:30 PST | 2262 | Y | CRUZ, MIGUEL | 12/23/2006 07:49 PST |
| | | EL | 12/21/2006 09:30 PST | | 12/21/2006 09:00 PST | 2262 | N | CRUZ, MIGUEL | 12/22/2006 09:33 PST |
| | | | | | 12/21/2006 09:30 PST | 2262 | N | CRUZ, MIGUEL | 12/23/2006 07:49 PST |
| | | ES | 12/21/2006 12:30 PST | | 12/21/2006 12:30 PST | 2262 | N | CRUZ, MIGUEL | 12/22/2006 09:28 PST |
| | | SS | 12/21/2006 12:30 PST | | 12/21/2006 12:30 PST | 2262 | N | CRUZ, MIGUEL | 12/22/2006 09:33 PST |
| | | | | | 12/21/2006 12:30 PST | 2262 | Y | CRUZ, MIGUEL | 12/23/2006 03:12 PST |
| | | SS | 12/22/2006 04:00 PST | | 12/22/2006 04:00 PST | 2262 | N | CRUZ, MIGUEL | 12/23/2006 03:12 PST |
| | | SB | 12/22/2006 06:00 PST | | 12/22/2006 06:00 PST | 2262 | N | CRUZ, MIGUEL | 12/23/2006 03:13 PST |
| | | EB | 12/22/2006 06:10 PST | | 12/22/2006 06:10 PST | 2262 | N | CRUZ, MIGUEL | 12/23/2006 03:13 PST |
| | | SL | 12/22/2006 08:00 PST | | 12/22/2006 08:00 PST | 2262 | N | CRUZ, MIGUEL | 12/23/2006 03:13 PST |
| | | EL | 12/22/2006 08:30 PST | | 12/22/2006 08:30 PST | 2262 | N | CRUZ, MIGUEL | 12/23/2006 03:13 PST |
| | | ES | 12/22/2006 12:30 PST | | 12/22/2006 12:30 PST | 2262 | N | CRUZ, MIGUEL | 12/23/2006 03:12 PST |
| | | SS | 12/23/2006 02:00 PST | 12/23/2006 02:27 PST | 12/23/2006 02:00 PST | 2262 | N | CRUZ, MIGUEL | 12/23/2006 03:25 PST |
| | | SB | 12/23/2006 04:16 PST | 12/23/2006 04:16 PST | | | | | |
| | | EB | 12/23/2006 04:27 PST | 12/23/2006 04:27 PST | | | | | |
| | | SL | 12/23/2006 07:37 PST | 12/23/2006 07:04 PST | | | | | |
| | | EL | 12/23/2006 07:37 PST | 12/23/2006 07:37 PST | | | | | |
| | | ES | 12/23/2006 07:37 PST | | 12/23/2006 07:37 PST | 2262 | N | CRUZ, MIGUEL | 12/23/2006 08:13 PST |
| | | SS | 12/24/2006 04:08 PST | 12/24/2006 04:08 PST | | | | | |
| | | SB | 12/24/2006 06:05 PST | 12/24/2006 06:05 PST | | | | | |
| | | EB | 12/24/2006 06:15 PST | 12/24/2006 06:15 PST | | | | | |
| | | SL | 12/24/2006 08:30 PST | | 12/24/2006 08:30 PST | 2262 | N | CRUZ, MIGUEL | 12/26/2006 06:41 PST |
| | | EL | 12/24/2006 09:00 PST | | 12/24/2006 09:00 PST | 2262 | N | CRUZ, MIGUEL | 12/26/2006 06:41 PST |
| | | ES | 12/24/2006 11:32 PST | 12/24/2006 08:02 PST | 12/24/2006 11:32 PST | 2262 | N | CRUZ, MIGUEL | 12/26/2006 06:41 PST |
| | | SS | 12/26/2006 06:00 PST | 12/26/2006 06:25 PST | 12/26/2006 06:00 PST | 2262 | N | CRUZ, MIGUEL | 12/26/2006 08:56 PST |
| | | SB | 12/26/2006 08:37 PST | 12/26/2006 08:37 PST | | | | | |
| | | EB | 12/26/2006 08:49 PST | 12/26/2006 08:49 PST | | | | | |
| | | ES | 12/26/2006 08:49 PST | | | | | | |
| | | ES | 12/26/2006 10:43 PST | 12/26/2006 10:43 PST | | | | | |
| | | SS | 12/27/2006 04:05 PST | 12/27/2006 04:05 PST | | | | | |
| | | SB | 12/27/2006 06:08 PST | 12/27/2006 06:08 PST | | | | | |
| | | EB | 12/27/2006 06:23 PST | 12/27/2006 06:23 PST | | | | | |
| | | ES | 12/27/2006 08:31 PST | 12/27/2006 08:31 PST | | | | | |
| | | SS | 12/28/2006 10:35 PST | 12/28/2006 10:35 PST | | | | | |
| | | SB | 12/28/2006 13:18 PST | 12/28/2006 13:18 PST | | | | | |
| | | EB | 12/28/2006 13:30 PST | 12/28/2006 13:30 PST | | | | | |
| | | ES | 12/28/2006 15:19 PST | 12/28/2006 15:19 PST | | | | | |
| OSEGUERA, JOSE | 2561027 | SS | 11/26/2006 00:13 PST | 11/26/2006 00:13 PST | | | | | |
| | | SB | 11/26/2006 02:17 PST | 11/26/2006 02:17 PST | | | | | |
| | | EB | 11/26/2006 02:32 PST | 11/26/2006 02:32 PST | | | | | |
| | | SL | 11/26/2006 04:20 PST | 11/26/2006 04:20 PST | | | | | |

Audit Trail Report
for Store 02262
from 11/26/2006 - 12/30/2006

CONFIDENTIAL

| Code | Col1 | Col2 | Col3 | Store | Flag | Name | Col4 |
|---|---|---|---|---|---|---|---|
| EL | 11/26/2006 04:50 PST | 11/26/2006 04:50 PST | | | | | |
| SB | 11/26/2006 07:02 PST | 11/26/2006 07:02 PST | | | | | |
| EB | 11/26/2006 07:18 PST | 11/26/2006 07:18 PST | | | | | |
| ES | 11/26/2006 08:03 PST | 11/26/2006 08:03 PST | | | | | |
| SS | 11/28/2006 02:02 PST | 11/28/2006 02:02 PST | | | | | |
| SB | 11/28/2006 04:00 PST | | 11/28/2006 04:00 PST | 2262 | N | CRUZ, MIGUEL | 12/3/2006 06:16 PST |
| EB | 11/28/2006 04:10 PST | | 11/28/2006 04:10 PST | 2262 | N | CRUZ, MIGUEL | 12/3/2006 06:16 PST |
| SL | 11/28/2006 07:00 PST | | 11/28/2006 07:00 PST | 2262 | N | CRUZ, MIGUEL | 12/3/2006 06:15 PST |
| EL | 11/28/2006 07:30 PST | | 11/28/2006 07:30 PST | 2262 | N | CRUZ, MIGUEL | 12/3/2006 06:15 PST |
| ES | 11/28/2006 10:30 PST | | 11/28/2006 10:00 PST | 2262 | N | CAPE, LORI | 12/2/2006 18:19 PST |
| | | | 11/28/2006 10:30 PST | 2262 | N | CRUZ, MIGUEL | 12/3/2006 06:23 PST |
| SS | 11/30/2006 09:04 PST | 11/30/2006 09:04 PST | | | | | |
| ES | 11/30/2006 13:51 PST | 11/30/2006 13:51 PST | | | | | |
| SS | 12/1/2006 04:00 PST | | 12/1/2006 04:00 PST | 2262 | N | CRUZ, MIGUEL | 12/3/2006 06:17 PST |
| SL | 12/1/2006 09:04 PST | 12/1/2006 09:04 PST | | | | | |
| EL | 12/1/2006 09:37 PST | 12/1/2006 09:37 PST | | | | | |
| SB | 12/1/2006 11:31 PST | 12/1/2006 11:31 PST | | | | | |
| EB | 12/1/2006 11:42 PST | 12/1/2006 11:42 PST | | | | | |
| ES | 12/1/2006 12:01 PST | 12/1/2006 12:01 PST | | | | | |
| SS | 12/2/2006 04:00 PST | | 12/2/2006 04:00 PST | 2262 | N | CRUZ, MIGUEL | 12/3/2006 06:19 PST |
| SL | 12/2/2006 09:11 PST | 12/2/2006 09:11 PST | | | | | |
| EL | 12/2/2006 09:41 PST | | 12/2/2006 09:41 PST | 2262 | N | CRUZ, MIGUEL | 12/3/2006 06:19 PST |
| ES | 12/2/2006 10:41 PST | 12/2/2006 10:41 PST | | | | | |
| SS | 12/3/2006 04:00 PST | | 12/3/2006 04:00 PST | 2262 | N | CAPE, LORI | 12/4/2006 08:47 PST |
| SB | 12/3/2006 06:25 PST | | 12/3/2006 06:25 PST | 2262 | N | CAPE, LORI | 12/4/2006 08:48 PST |
| EB | 12/3/2006 06:35 PST | | 12/3/2006 06:35 PST | 2262 | N | CAPE, LORI | 12/4/2006 08:48 PST |
| ES | 12/3/2006 11:20 PST | | 12/3/2006 11:20 PST | 2262 | N | CAPE, LORI | 12/4/2006 08:47 PST |
| SS | 12/6/2006 07:30 PST | | 12/6/2006 07:30 PST | 2262 | N | CAPE, LORI | 12/6/2006 15:54 PST |
| SB | 12/6/2006 10:00 PST | | 12/6/2006 10:00 PST | 2262 | N | CAPE, LORI | 12/6/2006 15:54 PST |
| EB | 12/6/2006 10:10 PST | | 12/6/2006 10:10 PST | 2262 | N | CAPE, LORI | 12/6/2006 15:54 PST |
| ES | 12/6/2006 13:32 PST | 12/6/2006 13:32 PST | | | | | |
| SS | 12/7/2006 04:00 PST | | 12/7/2006 04:00 PST | 2262 | N | CRUZ, MIGUEL | 12/7/2006 09:08 PST |
| SL | 12/7/2006 09:05 PST | 12/7/2006 09:05 PST | | | | | |
| EL | 12/7/2006 09:38 PST | 12/7/2006 09:38 PST | | | | | |
| SB | 12/7/2006 11:24 PST | 12/7/2006 11:24 PST | | | | | |
| EB | 12/7/2006 11:37 PST | 12/7/2006 11:37 PST | | | | | |
| ES | 12/7/2006 12:05 PST | 12/7/2006 12:05 PST | | | | | |
| SS | 12/8/2006 04:00 PST | | 12/8/2006 04:00 PST | 2262 | N | CAPE, LORI | 12/8/2006 07:11 PST |
| SB | 12/8/2006 06:05 PST | | 12/8/2006 06:05 PST | 2262 | N | CAPE, LORI | 12/8/2006 07:11 PST |
| EB | 12/8/2006 06:15 PST | | 12/8/2006 06:15 PST | 2262 | N | CAPE, LORI | 12/8/2006 07:11 PST |
| SL | 12/8/2006 08:00 PST | | 12/8/2006 08:00 PST | 2262 | N | CRUZ, MIGUEL | 12/8/2006 13:59 PST |
| EL | 12/8/2006 08:30 PST | | 12/8/2006 08:30 PST | 2262 | N | CRUZ, MIGUEL | 12/8/2006 13:59 PST |
| ES | 12/8/2006 10:30 PST | | 12/8/2006 10:30 PST | 2262 | N | CRUZ, MIGUEL | 12/8/2006 13:59 PST |
| SS | 12/9/2006 02:03 PST | 12/9/2006 02:03 PST | | | | | |
| SB | 12/9/2006 04:13 PST | 12/9/2006 04:13 PST | | | | | |
| EB | 12/9/2006 04:37 PST | 12/9/2006 04:37 PST | | | | | |
| SL | 12/9/2006 07:26 PST | 12/9/2006 07:26 PST | | | | | |
| EL | 12/9/2006 08:00 PST | 12/9/2006 08:00 PST | | | | | |
| SB | 12/9/2006 09:24 PST | 12/9/2006 09:24 PST | | | | | |
| EB | 12/9/2006 09:41 PST | 12/9/2006 09:41 PST | | | | | |

DTC04173

Audit Trail Report
for Store 02262
from 11/26/2006 - 12/30/2006

CONFIDENTIAL

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ES | 12/9/2006 10:03 PST | 12/9/2006 10:03 PST | | | | | | | |
| SS | 12/10/2006 02:00 PST | 12/10/2006 02:33 PST | 12/10/2006 02:00 PST | 2262 | N | CRUZ, MIGUEL | 12/10/2006 03:26 PST | |
| SB | 12/10/2006 04:45 PST | 12/10/2006 04:45 PST | | | | | | |
| EB | 12/10/2006 04:57 PST | 12/10/2006 04:57 PST | | | | | | |
| SL | 12/10/2006 06:00 PST | | 12/10/2006 06:00 PST | 2262 | N | CRUZ, MIGUEL | 12/12/2006 06:43 PST | |
| EL | 12/10/2006 06:30 PST | | 12/10/2006 06:30 PST | 2262 | N | CRUZ, MIGUEL | 12/12/2006 06:43 PST | |
| ES | 12/10/2006 08:44 PST | 12/10/2006 08:14 PST | 12/10/2006 08:44 PST | 2262 | N | CRUZ, MIGUEL | 12/12/2006 06:43 PST | |
| SS | 12/12/2006 04:00 PST | | 12/12/2006 04:00 PST | 2262 | N | CRUZ, MIGUEL | 12/12/2006 06:53 PST | |
| SB | 12/12/2006 06:22 PST | 12/12/2006 06:22 PST | | | | | | |
| EB | 12/12/2006 06:39 PST | 12/12/2006 06:39 PST | | | | | | |
| SL | 12/12/2006 09:04 PST | 12/12/2006 09:04 PST | | | | | | |
| EL | 12/12/2006 09:37 PST | 12/12/2006 09:37 PST | | | | | | |
| SB | 12/12/2006 11:32 PST | 12/12/2006 11:32 PST | | | | | | |
| EB | 12/12/2006 11:32 PST | | | | | | | |
| ES | 12/12/2006 11:46 PST | | | | | | | |
| EB | 12/12/2006 11:46 PST | 12/12/2006 11:46 PST | | | | | | |
| ES | 12/12/2006 12:00 PST | 12/12/2006 12:00 PST | | | | | | |
| SS | 12/13/2006 05:00 PST | 12/13/2006 05:23 PST | 12/13/2006 05:00 PST | 2262 | N | CRUZ, MIGUEL | 12/14/2006 05:30 PST | |
| SL | 12/13/2006 09:00 PST | | 12/13/2006 09:00 PST | 2262 | N | CRUZ, MIGUEL | 12/14/2006 05:30 PST | |
| EL | 12/13/2006 09:30 PST | | 12/13/2006 09:30 PST | 2262 | N | CRUZ, MIGUEL | 12/14/2006 05:30 PST | |
| ES | 12/13/2006 11:30 PST | | 12/13/2006 11:30 PST | 2262 | N | CRUZ, MIGUEL | 12/14/2006 05:30 PST | |
| SS | 12/14/2006 04:58 PST | 12/14/2006 04:58 PST | | | | | | |
| ES | 12/14/2006 04:58 PST | | | | | | | |
| SL | 12/14/2006 09:00 PST | | 12/14/2006 09:00 PST | 2262 | N | CRUZ, MIGUEL | 12/15/2006 05:08 PST | |
| EL | 12/14/2006 09:30 PST | | 12/14/2006 09:30 PST | 2262 | N | CRUZ, MIGUEL | 12/15/2006 05:08 PST | |
| ES | 12/14/2006 12:43 PST | 12/14/2006 12:13 PST | 12/14/2006 12:43 PST | 2262 | N | CRUZ, MIGUEL | 12/15/2006 05:08 PST | |
| SS | 12/17/2006 07:30 PST | | 12/17/2006 07:30 PST | 2262 | N | CRUZ, MIGUEL | 12/18/2006 02:28 PST | |
| ES | 12/17/2006 10:00 PST | | 12/17/2006 10:00 PST | 2262 | N | CRUZ, MIGUEL | 12/18/2006 02:28 PST | |
| SS | 12/18/2006 02:07 PST | 12/18/2006 02:07 PST | | | | | | |
| SB | 12/18/2006 04:33 PST | 12/18/2006 04:33 PST | | | | | | |
| EB | 12/18/2006 04:56 PST | 12/18/2006 04:56 PST | | | | | | |
| SL | 12/18/2006 06:00 PST | | 12/18/2006 06:00 PST | 2262 | N | CRUZ, MIGUEL | 12/19/2006 09:29 PST | |
| EL | 12/18/2006 06:30 PST | | 12/18/2006 06:30 PST | 2262 | N | CRUZ, MIGUEL | 12/19/2006 09:29 PST | |
| ES | 12/18/2006 09:01 PST | 12/18/2006 08:31 PST | 12/18/2006 09:01 PST | 2262 | N | CRUZ, MIGUEL | 12/19/2006 09:29 PST | |
| SS | 12/19/2006 02:04 PST | 12/19/2006 02:04 PST | | | | | | |
| SB | 12/19/2006 04:04 PST | 12/19/2006 04:04 PST | | | | | | |
| EB | 12/19/2006 04:18 PST | 12/19/2006 04:18 PST | | | | | | |
| SL | 12/19/2006 07:05 PST | 12/19/2006 07:05 PST | | | | | | |
| EL | 12/19/2006 07:37 PST | 12/19/2006 07:37 PST | | | | | | |
| SB | 12/19/2006 09:36 PST | 12/19/2006 09:36 PST | | | | | | |
| EB | 12/19/2006 09:49 PST | 12/19/2006 09:49 PST | | | | | | |
| ES | 12/19/2006 10:04 PST | 12/19/2006 10:04 PST | | | | | | |
| SS | 12/20/2006 05:00 PST | 12/20/2006 05:04 PST | 12/20/2006 02:00 PST | 2262 | N | CRUZ, MIGUEL | 12/20/2006 12:27 PST | |
| | | | 12/20/2006 02:10 PST | 2262 | N | CRUZ, MIGUEL | 12/20/2006 12:29 PST | |
| | | | 12/20/2006 05:00 PST | 2262 | N | CRUZ, MIGUEL | 12/23/2006 03:23 PST | |
| SB | 12/20/2006 09:29 PST | 12/20/2006 09:29 PST | | | | | | |
| SS | 12/20/2006 09:29 PST | | | | | | | |
| SS | 12/20/2006 09:29 PST | | 12/20/2006 09:29 PST | 2262 | N | CRUZ, MIGUEL | 12/20/2006 12:29 PST | |
| | | | 12/20/2006 09:29 PST | 2262 | Y | CRUZ, MIGUEL | 12/23/2006 03:23 PST | |
| EB | 12/20/2006 09:44 PST | 12/20/2006 09:44 PST | | | | | | |

DTC04174

CONFIDENTIAL

Audit Trail Report
for Store 02262
from 11/26/2006 - 12/30/2006

| Name | Number | Code | | | | Store | Y/N | Approver | |
|---|---|---|---|---|---|---|---|---|---|
| | | ES | 12/20/2006 09:44 PST | | | | | | |
| | | ES | 12/20/2006 11:00 PST | 12/20/2006 11:04 PST | 12/20/2006 08:04 PST | 2262 | N | CRUZ, MIGUEL | 12/20/2006 12:27 PST |
| | | | | | 12/20/2006 11:00 PST | 2262 | N | CRUZ, MIGUEL | 12/23/2006 03:23 PST |
| | | SS | 12/21/2006 04:03 PST | 12/21/2006 04:03 PST | | | | | |
| | | SB | 12/21/2006 06:13 PST | 12/21/2006 06:13 PST | | | | | |
| | | EB | 12/21/2006 06:28 PST | 12/21/2006 06:28 PST | | | | | |
| | | ES | 12/21/2006 10:05 PST | | 12/21/2006 10:05 PST | 2262 | N | CRUZ, MIGUEL | 12/23/2006 03:24 PST |
| | | SS | 12/24/2006 04:08 PST | 12/24/2006 04:08 PST | | | | | |
| | | SB | 12/24/2006 06:05 PST | 12/24/2006 06:05 PST | | | | | |
| | | EB | 12/24/2006 06:15 PST | 12/24/2006 06:15 PST | | | | | |
| | | ES | 12/24/2006 08:00 PST | 12/24/2006 08:00 PST | | | | | |
| | | SS | 12/28/2006 08:01 PST | 12/28/2006 08:01 PST | | | | | |
| | | ES | 12/28/2006 12:02 PST | 12/28/2006 12:02 PST | | | | | |
| RICHARDS, ASHLEY | 2524330 | SS | 11/26/2006 14:00 PST | | 11/26/2006 14:00 PST | 2262 | N | CRUZ, MIGUEL | 11/30/2006 14:31 PST |
| | | SL | 11/26/2006 17:14 PST | 11/26/2006 17:14 PST | | | | | |
| | | EL | 11/26/2006 17:45 PST | 11/26/2006 17:45 PST | | | | | |
| | | SB | 11/26/2006 20:31 PST | 11/26/2006 20:31 PST | | | | | |
| | | EB | 11/26/2006 20:42 PST | 11/26/2006 20:42 PST | | | | | |
| | | ES | 11/26/2006 21:52 PST | 11/26/2006 21:52 PST | | | | | |
| | | SS | 11/27/2006 19:26 PST | 11/27/2006 19:26 PST | | | | | |
| | | ES | 11/27/2006 21:18 PST | 11/27/2006 21:18 PST | | | | | |
| | | SS | 11/28/2006 14:10 PST | | 11/28/2006 14:10 PST | 2262 | N | CAPE, LORI | 11/30/2006 19:08 PST |
| | | SL | 11/28/2006 17:24 PST | | 11/28/2006 17:24 PST | 2262 | N | CAPE, LORI | 11/30/2006 19:09 PST |
| | | EL | 11/28/2006 17:54 PST | | 11/28/2006 17:54 PST | 2262 | N | CAPE, LORI | 11/30/2006 19:09 PST |
| | | SB | 11/28/2006 20:30 PST | | 11/28/2006 20:30 PST | 2262 | N | CAPE, LORI | 11/30/2006 19:09 PST |
| | | EB | 11/28/2006 20:40 PST | | 11/28/2006 20:40 PST | 2262 | N | CAPE, LORI | 11/30/2006 19:09 PST |
| | | ES | 11/28/2006 21:41 PST | | 11/28/2006 21:41 PST | 2262 | N | CAPE, LORI | 11/30/2006 19:08 PST |
| | | SS | 11/30/2006 08:00 PST | | 11/30/2006 11:56 PST | 2262 | N | CAPE, LORI | 11/30/2006 19:10 PST |
| | | | | | 11/30/2006 08:00 PST | 2262 | N | CAPE, LORI | 11/30/2006 19:10 PST |
| | | SL | 11/30/2006 11:56 PST | 11/30/2006 11:56 PST | | | | | |
| | | EL | 11/30/2006 12:29 PST | 11/30/2006 12:29 PST | | | | | |
| | | SB | 11/30/2006 14:28 PST | 11/30/2006 14:28 PST | | | | | |
| | | EB | 11/30/2006 14:47 PST | 11/30/2006 14:47 PST | | | | | |
| | | ES | 11/30/2006 16:06 PST | 11/30/2006 16:06 PST | | | | | |
| | | SS | 12/1/2006 08:06 PST | 12/1/2006 08:06 PST | | | | | |
| | | SB | 12/1/2006 14:28 PST | 12/1/2006 14:28 PST | | | | | |
| | | EB | 12/1/2006 14:39 PST | | 12/1/2006 14:28 PST | 2262 | N | CAPE, LORI | 12/2/2006 14:50 PST |
| | | | | | 12/1/2006 14:39 PST | 2262 | N | CAPE, LORI | 12/2/2006 14:51 PST |
| | | EB | 12/1/2006 14:48 PST | | 12/1/2006 14:48 PST | 2262 | Y | ROSE, VALERIA | 12/1/2006 20:09 PST |
| | | ES | 12/1/2006 15:27 PST | 12/1/2006 15:27 PST | | | | | |
| | | SS | 12/3/2006 07:35 PST | | 12/3/2006 09:46 PST | 2262 | N | CAPE, LORI | 12/4/2006 08:50 PST |
| | | | | | 12/3/2006 07:35 PST | 2262 | N | CAPE, LORI | 12/4/2006 08:50 PST |
| | | SB | 12/3/2006 09:46 PST | 12/3/2006 09:46 PST | | | | | |
| | | EB | 12/3/2006 09:56 PST | 12/3/2006 09:56 PST | | | | | |
| | | SL | 12/3/2006 11:42 PST | 12/3/2006 11:42 PST | | | | | |
| | | EL | 12/3/2006 12:24 PST | 12/3/2006 12:24 PST | | | | | |
| | | ES | 12/3/2006 14:54 PST | 12/3/2006 14:54 PST | | | | | |
| | | SS | 12/5/2006 17:30 PST | | 12/5/2006 17:30 PST | 2262 | N | CAPE, LORI | 12/6/2006 16:02 PST |
| | | ES | 12/5/2006 22:00 PST | | 12/5/2006 22:00 PST | 2262 | N | CAPE, LORI | 12/8/2006 16:02 PST |
| | | SS | 12/7/2006 07:30 PST | | 12/7/2006 13:07 PST | 2262 | N | CAPE, LORI | 12/7/2006 15:49 PST |

DTC04175

Audit Trail Report
for Store 02262
from 11/26/2006 - 12/30/2006

CONFIDENTIAL

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 12/7/2006 | 07:30 PST | 2262 | N | CAPE, LORI | 12/7/2006 | 15:50 PST |
| | | SB | 12/7/2006 | 13:07 PST | 12/7/2006 | 13:07 PST | | | | |
| | | EB | 12/7/2006 | 13:17 PST | 12/7/2006 | 13:17 PST | | | | |
| | | ES | 12/7/2006 | 13:54 PST | 12/7/2006 | 13:54 PST | | | | |
| | | SS | 12/8/2006 | 07:30 PST | | | 12/8/2006 | 07:30 PST | 2262 | N | CAPE, LORI | 12/8/2006 | 07:29 PST |
| | | SB | 12/8/2006 | 10:04 PST | 12/8/2006 | 10:04 PST | | | | |
| | | EB | 12/8/2006 | 10:19 PST | 12/8/2006 | 10:19 PST | | | | |
| | | SL | 12/8/2006 | 12:22 PST | 12/8/2006 | 12:22 PST | | | | |
| | | EL | 12/8/2006 | 12:57 PST | 12/8/2006 | 12:57 PST | | | | |
| | | ES | 12/8/2006 | 14:30 PST | 12/8/2006 | 14:30 PST | | | | |
| | | SS | 12/9/2006 | 12:00 PST | 12/9/2006 | 12:00 PST | | | | |
| | | SS | 12/9/2006 | 14:03 PST | 12/9/2006 | 14:03 PST | 12/9/2006 | 14:03 PST | 2262 | Y | CRUZ, MIGUEL | 12/10/2006 | 03:40 PST |
| | | SB | 12/9/2006 | 14:05 PST | | | 12/9/2006 | 14:05 PST | 2262 | N | CRUZ, MIGUEL | 12/10/2006 | 03:40 PST |
| | | EB | 12/9/2006 | 14:15 PST | 12/9/2006 | 14:15 PST | | | | |
| | | SL | 12/9/2006 | 15:27 PST | 12/9/2006 | 15:27 PST | | | | |
| | | EL | 12/9/2006 | 16:06 PST | 12/9/2006 | 16:06 PST | | | | |
| | | SB | 12/9/2006 | 18:54 PST | 12/9/2006 | 18:54 PST | | | | |
| | | EB | 12/9/2006 | 19:12 PST | 12/9/2006 | 19:12 PST | | | | |
| | | ES | 12/9/2006 | 19:50 PST | 12/9/2006 | 19:50 PST | | | | |
| | | SS | 12/12/2006 | 07:30 PST | | | 12/12/2006 | 07:30 PST | 2262 | N | SMITH, KAYLA | 12/12/2006 | 18:54 PST |
| | | SB | 12/12/2006 | 09:40 PST | 12/12/2006 | 09:40 PST | | | | |
| | | EB | 12/12/2006 | 09:52 PST | 12/12/2006 | 09:52 PST | | | | |
| | | SL | 12/12/2006 | 11:51 PST | 12/12/2006 | 11:51 PST | | | | |
| | | EL | 12/12/2006 | 12:21 PST | | | 12/12/2006 | 12:21 PST | 2262 | N | SMITH, KAYLA | 12/12/2006 | 18:54 PST |
| | | ES | 12/12/2006 | 14:43 PST | 12/12/2006 | 14:43 PST | | | | |
| | | SS | 12/14/2006 | 14:10 PST | 12/14/2006 | 14:10 PST | | | | |
| | | SL | 12/14/2006 | 17:26 PST | 12/14/2006 | 17:26 PST | | | | |
| | | EL | 12/14/2006 | 17:56 PST | 12/14/2006 | 17:56 PST | | | | |
| | | ES | 12/14/2006 | 22:19 PST | 12/14/2006 | 22:19 PST | | | | |
| | | SS | 12/15/2006 | 07:59 PST | 12/15/2006 | 07:59 PST | | | | |
| | | SB | 12/15/2008 | 09:11 PST | 12/15/2006 | 09:11 PST | | | | |
| | | EB | 12/15/2006 | 09:29 PST | 12/15/2006 | 09:29 PST | | | | |
| | | SL | 12/15/2006 | 12:27 PST | 12/15/2006 | 12:27 PST | | | | |
| | | EL | 12/15/2006 | 13:06 PST | 12/15/2006 | 13:06 PST | | | | |
| | | ES | 12/15/2006 | 14:45 PST | 12/15/2006 | 14:45 PST | | | | |
| | | SS | 12/16/2006 | 07:33 PST | 12/16/2006 | 07:33 PST | | | | |
| | | SL | 12/16/2006 | 11:05 PST | 12/16/2006 | 11:05 PST | | | | |
| | | EL | 12/16/2006 | 11:36 PST | 12/16/2006 | 11:36 PST | | | | |
| | | ES | 12/16/2006 | 14:30 PST | 12/16/2006 | 14:30 PST | | | | |
| | | SS | 12/17/2006 | 07:37 PST | 12/17/2006 | 07:37 PST | | | | |
| | | SB | 12/17/2006 | 10:04 PST | 12/17/2006 | 10:04 PST | | | | |
| | | EB | 12/17/2006 | 10:20 PST | 12/17/2006 | 10:20 PST | | | | |
| | | SL | 12/17/2006 | 12:01 PST | 12/17/2006 | 12:01 PST | | | | |
| | | EL | 12/17/2006 | 12:35 PST | 12/17/2006 | 12:35 PST | | | | |
| | | ES | 12/17/2006 | 15:27 PST | 12/17/2006 | 15:27 PST | | | | |
| | | SS | 12/19/2006 | 07:32 PST | 12/19/2006 | 07:32 PST | | | | |
| | | SL | 12/19/2006 | 11:14 PST | 12/19/2006 | 11:14 PST | | | | |
| | | EL | 12/19/2006 | 11:54 PST | 12/19/2006 | 11:54 PST | | | | |
| | | ES | 12/19/2006 | 14:39 PST | 12/19/2006 | 14:39 PST | | | | |
| RODRIGUEZ LOPEZ, JUANNA | 2434139 | SS | 11/26/2006 | 01:56 PST | 11/26/2006 | 01:56 PST | | | | |

DTC04176

CONFIDENTIAL

Audit Trail Report
for Store 02262
from 11/26/2006 - 12/30/2006

| Type | | | | | | | Store | Flag | Name | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SB | 11/26/2006 | 04:31 PST | 11/26/2006 | 04:31 PST | | | | | | | |
| EB | 11/26/2006 | 04:45 PST | 11/26/2006 | 04:45 PST | | | | | | | |
| SL | 11/26/2006 | 07:02 PST | 11/26/2006 | 07:02 PST | | | | | | | |
| EL | 11/26/2006 | 07:33 PST | 11/26/2006 | 07:33 PST | | | | | | | |
| SB | 11/26/2006 | 09:32 PST | 11/26/2006 | 09:32 PST | | | | | | | |
| EB | 11/26/2006 | 09:44 PST | 11/26/2006 | 09:44 PST | | | | | | | |
| ES | 11/26/2006 | 10:03 PST | 11/26/2006 | 10:03 PST | | | | | | | |
| SS | 11/27/2006 | 01:52 PST | 11/27/2006 | 01:52 PST | | | | | | | |
| SB | 11/27/2006 | 04:33 PST | 11/27/2006 | 04:33 PST | | | | | | | |
| EB | 11/27/2006 | 04:44 PST | 11/27/2006 | 04:44 PST | | | | | | | |
| SL | 11/27/2006 | 08:01 PST | 11/27/2006 | 08:01 PST | | | | | | | |
| EL | 11/27/2006 | 08:34 PST | 11/27/2006 | 08:34 PST | | | | | | | |
| SB | 11/27/2006 | 09:23 PST | 11/27/2006 | 09:23 PST | | | | | | | |
| EB | 11/27/2006 | 09:38 PST | 11/27/2006 | 09:38 PST | | | | | | | |
| ES | 11/27/2006 | 10:06 PST | 11/27/2006 | 10:06 PST | | | | | | | |
| SB | 11/28/2008 | 01:53 PST | 11/28/2008 | 01:53 PST | | | | | | | |
| SB | 11/28/2006 | 04:00 PST | | | 11/28/2006 | 04:00 PST | 2262 | N | CAPE, LORI | 11/30/2006 | 19:02 PST |
| EB | 11/28/2006 | 04:10 PST | | | 11/28/2006 | 04:10 PST | 2262 | N | CAPE, LORI | 11/30/2006 | 19:02 PST |
| SL | 11/28/2006 | 07:00 PST | | | 11/28/2006 | 07:00 PST | 2262 | N | CAPE, LORI | 11/30/2006 | 19:03 PST |
| EL | 11/28/2006 | 07:30 PST | | | 11/28/2006 | 07:30 PST | 2262 | N | CAPE, LORI | 11/30/2006 | 19:03 PST |
| SB | 11/28/2006 | 09:40 PST | | | 11/28/2006 | 09:40 PST | 2262 | N | CAPE, LORI | 11/30/2006 | 19:03 PST |
| EB | 11/28/2006 | 09:40 PST | | | 11/28/2006 | 09:40 PST | 2262 | N | CRUZ, MIGUEL | 12/3/2006 | 06:04 PST |
| SB | 11/28/2006 | 09:50 PST | | | 11/28/2006 | 09:50 PST | 2262 | N | CAPE, LORI | 11/30/2006 | 19:04 PST |
| EB | 11/28/2006 | 09:50 PST | | | 11/28/2006 | 09:50 PST | 2262 | N | CRUZ, MIGUEL | 12/3/2006 | 06:04 PST |
| ES | 11/28/2006 | 10:00 PST | | | 11/28/2006 | 01:53 PST | 2262 | N | CAPE, LORI | 11/30/2006 | 19:01 PST |
| | | | | | 11/28/2006 | 10:00 PST | 2262 | N | CAPE, LORI | 11/30/2006 | 19:02 PST |
| SS | 11/29/2006 | 02:00 PST | | | 11/29/2005 | 02:00 PST | 2262 | N | CRUZ, MIGUEL | 12/3/2006 | 06:05 PST |
| SL | 11/29/2006 | 08:15 PST | | | 11/29/2006 | 08:15 PST | 2262 | N | CRUZ, MIGUEL | 12/3/2006 | 06:05 PST |
| EL | 11/29/2006 | 08:45 PST | | | 11/29/2006 | 08:45 PST | 2262 | N | CRUZ, MIGUEL | 12/3/2006 | 06:05 PST |
| ES | 11/29/2006 | 10:00 PST | | | 11/29/2006 | 10:00 PST | 2262 | N | CRUZ, MIGUEL | 12/3/2006 | 06:05 PST |
| SS | 11/30/2006 | 08:00 PST | | | 11/30/2006 | 08:00 PST | 2262 | N | CRUZ, MIGUEL | 12/3/2006 | 06:07 PST |
| SL | 11/30/2006 | 13:40 PST | 11/30/2006 | 13:40 PST | | | | | | | |
| EL | 11/30/2006 | 14:10 PST | | | 11/30/2006 | 14:10 PST | 2262 | N | CRUZ, MIGUEL | 12/3/2006 | 06:07 PST |
| SB | 11/30/2006 | 15:30 PST | 11/30/2006 | 15:30 PST | | | | | | | |
| EB | 11/30/2006 | 15:43 PST | 11/30/2006 | 15:43 PST | | | | | | | |
| ES | 11/30/2006 | 16:02 PST | 11/30/2006 | 16:02 PST | | | | | | | |
| SS | 12/4/2006 | 04:00 PST | | | 12/4/2006 | 04:00 PST | 2262 | N | CAPE, LORI | 12/6/2006 | 15:52 PST |
| SB | 12/4/2006 | 06:55 PST | | | 12/4/2006 | 06:55 PST | 2262 | N | CAPE, LORI | 12/6/2006 | 15:52 PST |
| EB | 12/4/2006 | 07:05 PST | | | 12/4/2006 | 07:05 PST | 2262 | N | CAPE, LORI | 12/6/2006 | 15:52 PST |
| ES | 12/4/2006 | 10:10 PST | | | 12/4/2006 | 10:10 PST | 2262 | N | CAPE, LORI | 12/6/2006 | 15:52 PST |
| SS | 12/5/2006 | 02:06 PST | 12/5/2006 | 02:06 PST | | | | | | | |
| SB | 12/5/2006 | 04:27 PST | 12/5/2006 | 04:27 PST | | | | | | | |
| EB | 12/5/2006 | 04:40 PST | 12/5/2006 | 04:40 PST | | | | | | | |
| SL | 12/5/2006 | 06:12 PST | 12/5/2006 | 06:12 PST | | | | | | | |
| EL | 12/5/2006 | 06:42 PST | 12/5/2006 | 06:42 PST | | | | | | | |
| SB | 12/5/2006 | 09:19 PST | 12/5/2006 | 09:19 PST | | | | | | | |
| EB | 12/5/2006 | 09:33 PST | 12/5/2006 | 09:33 PST | | | | | | | |
| ES | 12/5/2006 | 10:36 PST | 12/5/2006 | 10:37 PST | 12/5/2006 | 10:36 PST | 2262 | N | CRUZ, MIGUEL | 12/7/2006 | 08:17 PST |
| SS | 12/6/2006 | 07:30 PST | | | 12/6/2006 | 07:30 PST | 2262 | N | CAPE, LORI | 12/6/2006 | 15:53 PST |
| SL | 12/6/2006 | 13:04 PST | 12/6/2006 | 13:04 PST | | | | | | | |

DTC04177

Audit Trail Report
for Store 02262
from 11/26/2006 - 12/30/2006

CONFIDENTIAL

| Name | ID | Code | Time 1 | Time 2 | Time 3 | Store | N | Operator | Final |
|------|-----|------|--------|--------|--------|-------|---|----------|-------|
| | | EL | 12/21/2006 19:00 PST | | 12/21/2006 19:00 PST | 2262 | N | CRUZ, MIGUEL | 12/24/2006 18:14 PST |
| | | SL | 12/21/2006 19:00 PST | | | | | | |
| | | SB | 12/21/2006 20:07 PST | 12/21/2006 20:07 PST | | | | | |
| | | EB | 12/21/2006 20:18 PST | 12/21/2006 20:18 PST | | | | | |
| | | ES | 12/21/2006 22:09 PST | 12/21/2006 22:09 PST | | | | | |
| | | SS | 12/22/2006 10:49 PST | 12/22/2006 10:49 PST | | | | | |
| | | ES | 12/22/2006 13:00 PST | | 12/22/2006 13:00 PST | 2262 | N | CRUZ, MIGUEL | 12/24/2006 18:10 PST |
| STEWART, KIMBERLY | 2557812 | SS | 11/26/2006 11:11 PST | 11/26/2006 11:05 PST | 11/26/2006 11:11 PST | 2262 | N | CRUZ, MIGUEL | 12/3/2006 06:03 PST |
| | | SB | 11/26/2006 12:00 PST | | 11/26/2006 12:00 PST | 2262 | N | CRUZ, MIGUEL | 11/30/2006 14:27 PST |
| | | EB | 11/26/2006 12:10 PST | | 11/26/2006 12:10 PST | 2262 | N | CRUZ, MIGUEL | 11/30/2006 14:27 PST |
| | | SL | 11/26/2006 14:18 PST | 11/26/2006 14:18 PST | | | | | |
| | | EL | 11/26/2006 14:55 PST | 11/26/2006 14:55 PST | | | | | |
| | | ES | 11/26/2006 18:53 PST | 11/26/2006 18:53 PST | | | | | |
| | | SS | 11/27/2006 14:00 PST | | 11/27/2006 18:40 PST | 2262 | N | CAPE, LORI | 11/30/2006 19:14 PST |
| | | | | | 11/27/2006 14:00 PST | 2262 | N | CAPE, LORI | 11/30/2006 19:15 PST |
| | | SB | 11/27/2006 18:40 PST | 11/27/2006 18:40 PST | | | | | |
| | | EB | 11/27/2006 18:50 PST | 11/27/2006 18:50 PST | | | | | |
| | | SL | 11/27/2006 19:43 PST | 11/27/2006 19:43 PST | | | | | |
| | | EL | 11/27/2006 20:13 PST | | 11/27/2006 19:43 PST | 2262 | N | CAPE, LORI | 11/30/2006 19:14 PST |
| | | | | | 11/27/2006 20:13 PST | 2262 | N | CAPE, LORI | 11/30/2006 19:15 PST |
| | | ES | 11/27/2006 22:02 PST | 11/27/2006 22:02 PST | | | | | |
| | | SS | 11/28/2006 11:10 PST | | 11/28/2006 11:10 PST | 2262 | N | CAPE, LORI | 11/30/2006 19:16 PST |
| | | SL | 11/28/2006 15:00 PST | | 11/28/2006 15:00 PST | 2262 | N | CAPE, LORI | 11/30/2006 19:16 PST |
| | | EL | 11/28/2006 15:30 PST | | 11/28/2006 15:30 PST | 2262 | N | CAPE, LORI | 11/30/2006 19:16 PST |
| | | SB | 11/28/2006 16:30 PST | | 11/28/2006 16:30 PST | 2262 | N | CAPE, LORI | 11/30/2006 19:17 PST |
| | | EB | 11/28/2006 16:40 PST | | 11/28/2006 16:40 PST | 2262 | N | CAPE, LORI | 11/30/2006 19:17 PST |
| | | ES | 11/28/2006 17:50 PST | | 11/28/2006 19:00 PST | 2262 | N | CAPE, LORI | 11/30/2006 19:16 PST |
| | | | | | 11/28/2006 17:50 PST | 2262 | N | CRUZ, MIGUEL | 12/3/2006 06:02 PST |
| | | SS | 11/29/2006 08:30 PST | | 11/29/2006 08:30 PST | 2262 | N | CAPE, LORI | 11/30/2006 19:18 PST |
| | | SL | 11/29/2006 11:00 PST | | 11/29/2006 11:00 PST | 2262 | N | CAPE, LORI | 11/30/2006 19:19 PST |
| | | EL | 11/29/2006 11:30 PST | | 11/29/2006 11:30 PST | 2262 | N | CAPE, LORI | 11/30/2006 19:19 PST |
| | | SB | 11/29/2006 13:00 PST | | 11/29/2006 13:00 PST | 2262 | N | CAPE, LORI | 11/30/2006 19:18 PST |
| | | EB | 11/29/2006 13:11 PST | | 11/29/2006 13:11 PST | 2262 | N | CAPE, LORI | 11/30/2006 19:18 PST |
| | | ES | 11/29/2006 14:30 PST | | 11/29/2006 14:30 PST | 2262 | N | CAPE, LORI | 11/30/2006 19:18 PST |
| | | SS | 11/30/2006 14:07 PST | 11/30/2006 14:07 PST | | | | | |
| | | SB | 11/30/2006 16:00 PST | | 11/30/2006 16:00 PST | 2262 | N | CAPE, LORI | 12/2/2006 19:01 PST |
| | | EB | 11/30/2006 16:12 PST | | 11/30/2006 16:12 PST | 2262 | N | CAPE, LORI | 12/2/2006 19:01 PST |
| | | SL | 11/30/2006 18:00 PST | | 11/30/2006 18:00 PST | 2262 | N | CAPE, LORI | 12/2/2006 19:00 PST |
| | | EL | 11/30/2006 18:30 PST | | 11/30/2006 18:30 PST | 2262 | N | CAPE, LORI | 12/2/2006 19:00 PST |
| | | ES | 11/30/2006 21:48 PST | 11/30/2006 21:48 PST | | | | | |
| | | SS | 12/2/2006 10:53 PST | 12/2/2006 10:53 PST | | | | | |
| | | SL | 12/2/2006 15:18 PST | 12/2/2006 15:18 PST | | | | | |
| | | EL | 12/2/2006 15:53 PST | 12/2/2006 15:53 PST | | | | | |
| | | ES | 12/2/2006 18:00 PST | | 12/2/2006 18:00 PST | 2262 | N | CRUZ, MIGUEL | 12/3/2006 06:01 PST |
| | | SS | 12/3/2006 11:00 PST | | 12/3/2006 14:00 PST | 2262 | N | CAPE, LORI | 12/4/2006 08:49 PST |
| | | | | | 12/3/2006 11:00 PST | 2262 | N | CRUZ, MIGUEL | 12/8/2006 14:59 PST |
| | | SB | 12/3/2006 16:21 PST | | 12/3/2006 16:21 PST | 2262 | N | CAPE, LORI | 12/4/2006 08:49 PST |
| | | EB | 12/3/2006 16:32 PST | | 12/3/2006 16:32 PST | 2262 | N | CAPE, LORI | 12/4/2006 08:49 PST |
| | | SL | 12/3/2006 18:00 PST | | 12/3/2006 18:00 PST | 2262 | N | CAPE, LORI | 12/4/2006 08:49 PST |
| | | EL | 12/3/2006 18:30 PST | | 12/3/2006 18:30 PST | 2262 | N | CAPE, LORI | 12/4/2006 08:49 PST |

DTC04189

Audit Trail Report
for Store 02262
from 12/31/2006 - 2/3/2007

CONFIDENTIAL

| Name | ID | Code | Date | Time | Date | Time | Date | Time | Store | Flag | Approver | Date | Time |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | SB | 1/28/2007 | 10:03 PST | 1/28/2007 | 10:03 PST | | | | | | | |
| | | EB | 1/28/2007 | 10:14 PST | 1/28/2007 | 10:14 PST | | | | | | | |
| | | ES | 1/28/2007 | 11:53 PST | 1/28/2007 | 11:53 PST | | | | | | | |
| | | SS | 1/29/2007 | 05:59 PST | 1/29/2007 | 05:59 PST | | | | | | | |
| | | SB | 1/29/2007 | 08:48 PST | 1/29/2007 | 08:48 PST | | | | | | | |
| | | EB | 1/29/2007 | 08:58 PST | 1/29/2007 | 08:58 PST | | | | | | | |
| | | SL | 1/29/2007 | 10:54 PST | 1/29/2007 | 10:54 PST | | | | | | | |
| | | EL | 1/29/2007 | 11:34 PST | 1/29/2007 | 11:34 PST | | | | | | | |
| | | ES | 1/29/2007 | 12:42 PST | 1/29/2007 | 12:42 PST | | | | | | | |
| | | SS | 1/30/2007 | 06:06 PST | 1/30/2007 | 06:06 PST | | | | | | | |
| | | SB | 1/30/2007 | 08:02 PST | 1/30/2007 | 08:02 PST | | | | | | | |
| | | EB | 1/30/2007 | 08:18 PST | 1/30/2007 | 08:18 PST | | | | | | | |
| | | ES | 1/30/2007 | 10:03 PST | 1/30/2007 | 10:03 PST | | | | | | | |
| | | SS | 1/31/2007 | 06:02 PST | 1/31/2007 | 06:02 PST | | | | | | | |
| | | SB | 1/31/2007 | 08:10 PST | 1/31/2007 | 08:10 PST | | | | | | | |
| | | EB | 1/31/2007 | 08:20 PST | 1/31/2007 | 08:20 PST | | | | | | | |
| | | ES | 1/31/2007 | 10:01 PST | 1/31/2007 | 10:01 PST | | | | | | | |
| | | SS | 2/2/2007 | 06:01 PST | 2/2/2007 | 06:01 PST | | | | | | | |
| | | ES | 2/2/2007 | 08:37 PST | 2/2/2007 | 08:37 PST | | | | | | | |
| | | SS | 2/3/2007 | 05:56 PST | 2/3/2007 | 05:56 PST | | | | | | | |
| | | ES | 2/3/2007 | 09:01 PST | 2/3/2007 | 09:01 PST | | | | | | | |
| OLVERA, MARIA | 2453879 | SS | 1/2/2007 | 05:02 PST | 1/2/2007 | 05:02 PST | | | | | | | |
| | | SB | 1/2/2007 | 07:35 PST | 1/2/2007 | 07:35 PST | | | | | | | |
| | | EB | 1/2/2007 | 07:46 PST | 1/2/2007 | 07:46 PST | | | | | | | |
| | | ES | 1/2/2007 | 10:00 PST | 1/2/2007 | 10:05 PST | 1/2/2007 | 10:00 PST | 2262 | N | CRUZ, MIGUEL | 1/3/2007 | 10:50 PST |
| | | SS | 1/3/2007 | 04:07 PST | 1/3/2007 | 04:07 PST | | | | | | | |
| | | SB | 1/3/2007 | 06:16 PST | 1/3/2007 | 06:16 PST | | | | | | | |
| | | EB | 1/3/2007 | 06:28 PST | 1/3/2007 | 06:28 PST | | | | | | | |
| | | ES | 1/3/2007 | 06:28 PST | | | | | | | | | |
| | | ES | 1/3/2007 | 10:14 PST | 1/3/2007 | 10:14 PST | | | | | | | |
| | | SS | 1/4/2007 | 13:46 PST | 1/4/2007 | 13:46 PST | | | | | | | |
| | | SB | 1/4/2007 | 16:04 PST | 1/4/2007 | 16:04 PST | | | | | | | |
| | | EB | 1/4/2007 | 16:17 PST | 1/4/2007 | 16:17 PST | | | | | | | |
| | | ES | 1/4/2007 | 18:11 PST | 1/4/2007 | 18:11 PST | | | | | | | |
| | | SS | 1/5/2007 | 04:00 PST | 1/5/2007 | 04:00 PST | | | | | | | |
| | | SB | 1/5/2007 | 06:10 PST | 1/5/2007 | 06:10 PST | | | | | | | |
| | | EB | 1/5/2007 | 06:20 PST | 1/5/2007 | 06:20 PST | | | | | | | |
| | | ES | 1/5/2007 | 08:12 PST | 1/5/2007 | 08:12 PST | | | | | | | |
| | | SS | 1/9/2007 | 05:55 PST | 1/9/2007 | 05:55 PST | | | | | | | |
| | | SB | 1/9/2007 | 08:38 PST | 1/9/2007 | 08:38 PST | | | | | | | |
| | | EB | 1/9/2007 | 08:50 PST | 1/9/2007 | 08:50 PST | | | | | | | |
| | | ES | 1/9/2007 | 10:34 PST | 1/9/2007 | 10:34 PST | | | | | | | |
| | | SS | 1/10/2007 | 07:59 PST | 1/10/2007 | 07:59 PST | | | | | | | |
| | | SB | 1/10/2007 | 10:25 PST | 1/10/2007 | 10:25 PST | | | | | | | |
| | | EB | 1/10/2007 | 10:25 PST | | | | | | | | | |
| | | ES | 1/10/2007 | 10:37 PST | | | | | | | | | |
| | | EB | 1/10/2007 | 10:37 PST | 1/10/2007 | 10:37 PST | | | | | | | |
| | | ES | 1/10/2007 | 13:03 PST | 1/10/2007 | 13:03 PST | | | | | | | |
| | | SS | 1/11/2007 | 04:00 PST | | | 1/11/2007 | 04:00 PST | 2262 | N | CRUZ, MIGUEL | 1/11/2007 | 08:53 PST |
| | | SL | 1/11/2007 | 08:11 PST | 1/11/2007 | 08:11 PST | | | | | | | |

DTC04213

Audit Report
for Store 02262
from 3/4/2007 - 4/7/2007

CONFIDENTIAL

| EMPLOYEE | | PUNCH | | | CLOCK | | ADJUSTED | | | | CHANGED | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Name | Emp ID | Type | Date | Time | Date | Time | Date | Time | Charge Location | Ignore | By | Date | Time |
| BAILEY, LINDA | 2590807 | SS | 3/8/2007 | 06:45 PST | | | 3/8/2007 | 06:45 PST | 2262 | N | BURGER, THONYA | 3/9/2007 | 09:15 PST |
| | | SL | 3/8/2007 | 11:00 PST | | | 3/8/2007 | 11:00 PST | 2262 | N | BURGER, THONYA | 3/9/2007 | 09:15 PST |
| | | EL | 3/8/2007 | 11:30 PST | | | 3/8/2007 | 11:30 PST | 2262 | N | BURGER, THONYA | 3/9/2007 | 09:15 PST |
| | | ES | 3/8/2007 | 14:45 PST | | | 3/8/2007 | 14:45 PST | 2262 | N | BURGER, THONYA | 3/9/2007 | 09:15 PST |
| | | SS | 3/9/2007 | 06:45 PST | | | 3/9/2007 | 06:45 PST | 2262 | N | ROSE, VALERIA | 3/9/2007 | 15:41 PST |
| | | ES | 3/9/2007 | 07:00 PST | | | 3/9/2007 | 07:00 PST | 2262 | N | BURGER, THONYA | 3/9/2007 | 10:34 PST |
| | | | | | | | 3/9/2007 | 07:00 PST | 2262 | Y | BURGER, THONYA | 3/9/2007 | 10:34 PST |
| | | SS | 3/9/2007 | 07:00 PST | | | | | | | | | | |
| | | SL | 3/9/2007 | 11:00 PST | | | 3/9/2007 | 11:00 PST | 2262 | N | ROSE, VALERIA | 3/9/2007 | 15:42 PST |
| | | EL | 3/9/2007 | 11:30 PST | | | 3/9/2007 | 11:30 PST | 2262 | N | ROSE, VALERIA | 3/9/2007 | 15:42 PST |
| | | ES | 3/9/2007 | 15:15 PST | | | 3/9/2007 | 15:15 PST | 2262 | N | ROSE, VALERIA | 3/9/2007 | 15:43 PST |
| | | SS | 3/10/2007 | 06:45 PST | | | 3/10/2007 | 06:45 PST | 2262 | N | BURGER, THONYA | 3/10/2007 | 09:03 PST |
| | | ES | 3/10/2007 | 14:45 PST | | | 3/10/2007 | 14:45 PST | 2262 | N | BURGER, THONYA | 3/11/2007 | 07:23 PST |
| | | SS | 3/11/2007 | 06:45 PDT | | | 3/11/2007 | 06:45 PDT | 2262 | N | LYNCH, JO | 3/13/2007 | 16:18 PDT |
| | | SB | 3/11/2007 | 09:00 PDT | | | 3/11/2007 | 09:00 PDT | 2262 | N | LYNCH, JO | 3/13/2007 | 16:19 PDT |
| | | EB | 3/11/2007 | 09:10 PDT | | | 3/11/2007 | 09:10 PDT | 2262 | N | LYNCH, JO | 3/13/2007 | 16:19 PDT |
| | | ES | 3/11/2007 | 14:45 PDT | | | 3/11/2007 | 14:45 PDT | 2262 | N | LYNCH, JO | 3/13/2007 | 16:18 PDT |
| | | SS | 3/12/2007 | 07:00 PDT | | | 3/12/2007 | 07:00 PDT | 2262 | N | LYNCH, JO | 3/13/2007 | 16:20 PDT |
| | | SB | 3/12/2007 | 09:00 PDT | | | 3/12/2007 | 09:00 PDT | 2262 | N | LYNCH, JO | 3/13/2007 | 16:21 PDT |
| | | EB | 3/12/2007 | 09:10 PDT | | | 3/12/2007 | 09:10 PDT | 2262 | N | LYNCH, JO | 3/13/2007 | 16:21 PDT |
| | | ES | 3/12/2007 | 15:00 PDT | | | 3/12/2007 | 15:00 PDT | 2262 | N | LYNCH, JO | 3/13/2007 | 16:20 PDT |
| | | SS | 3/13/2007 | 06:00 PDT | | | 3/13/2007 | 06:00 PDT | 2262 | N | LYNCH, JO | 3/13/2007 | 16:22 PDT |
| | | SB | 3/13/2007 | 09:00 PDT | | | 3/13/2007 | 09:00 PDT | 2262 | N | LYNCH, JO | 3/13/2007 | 16:26 PDT |
| | | EB | 3/13/2007 | 09:10 PDT | | | 3/13/2007 | 09:10 PDT | 2262 | N | LYNCH, JO | 3/13/2007 | 16:26 PDT |
| | | SL | 3/13/2007 | 11:30 PDT | | | 3/13/2007 | 11:30 PDT | 2262 | N | LYNCH, JO | 3/13/2007 | 16:27 PDT |
| | | EL | 3/13/2007 | 12:00 PDT | | | 3/13/2007 | 12:00 PDT | 2262 | N | LYNCH, JO | 3/13/2007 | 16:27 PDT |
| | | ES | 3/13/2007 | 15:00 PDT | | | 3/13/2007 | 15:00 PDT | 2262 | N | LYNCH, JO | 3/13/2007 | 16:22 PDT |
| | | SS | 3/15/2007 | 06:48 PDT | 3/15/2007 | 06:48 PDT | | | | | | | |
| | | ES | 3/15/2007 | 09:30 PDT | | | 3/15/2007 | 09:30 PDT | 2262 | N | LYNCH, JO | 3/15/2007 | 15:30 PDT |
| | | SS | 3/16/2007 | 06:47 PDT | 3/16/2007 | 06:47 PDT | | | | | | | |
| | | SL | 3/16/2007 | 13:00 PDT | | | 3/16/2007 | 13:00 PDT | 2262 | N | BURGER, THONYA | 3/18/2007 | 08:09 PDT |
| | | EL | 3/16/2007 | 13:30 PDT | | | 3/16/2007 | 13:30 PDT | 2262 | N | BURGER, THONYA | 3/18/2007 | 08:09 PDT |
| | | ES | 3/16/2007 | 15:49 PDT | 3/16/2007 | 15:49 PDT | | | | | | | |
| | | SS | 3/18/2007 | 07:00 PDT | | | 3/18/2007 | 07:00 PDT | 2262 | N | BURGER, THONYA | 3/20/2007 | 08:38 PDT |
| | | ES | 3/18/2007 | 14:45 PDT | | | 3/18/2007 | 14:45 PDT | 2262 | N | BURGER, THONYA | 3/20/2007 | 08:38 PDT |
| | | SS | 3/19/2007 | 05:59 PDT | 3/19/2007 | 05:59 PDT | | | | | | | |
| | | SL | 3/19/2007 | 09:00 PDT | | | 3/19/2007 | 09:00 PDT | 2262 | N | BURGER, THONYA | 3/20/2007 | 08:38 PDT |
| | | EL | 3/19/2007 | 09:30 PDT | | | 3/19/2007 | 09:30 PDT | 2262 | N | BURGER, THONYA | 3/20/2007 | 08:38 PDT |
| | | ES | 3/19/2007 | 11:50 PDT | 3/19/2007 | 11:50 PDT | | | | | | | |
| | | SS | 3/28/2007 | 15:00 PDT | 3/28/2007 | 15:00 PDT | 3/28/2007 | 15:00 PDT | 2262 | Y | LYNCH, JO | 3/28/2007 | 17:19 PDT |
| | | SS | 4/1/2007 | 07:02 PDT | 4/1/2007 | 07:02 PDT | | | | | | | |
| | | SB | 4/1/2007 | 09:00 PDT | | | 4/1/2007 | 09:00 PDT | 2262 | N | LYNCH, JO | 4/1/2007 | 14:01 PDT |
| | | EB | 4/1/2007 | 09:10 PDT | | | 4/1/2007 | 09:10 PDT | 2262 | N | LYNCH, JO | 4/1/2007 | 14:01 PDT |
| | | ES | 4/1/2007 | 11:07 PDT | 4/1/2007 | 11:07 PDT | | | | | | | |
| | | SB | 4/1/2007 | 21:00 PDT | | | 4/1/2007 | 21:00 PDT | 2262 | N | LYNCH, JO | 4/1/2007 | 14:00 PDT |
| | | | | | | | 4/1/2007 | 21:00 PDT | 2262 | Y | LYNCH, JO | 4/1/2007 | 14:00 PDT |
| | | SS | 4/1/2007 | 21:00 PDT | | | | | | | | | |

DTC04266

Agent Punch Report
for Store 02262
from 3/4/2007 - 4/7/2007

CONFIDENTIAL

| Name | ID | Code | Date | Time | Date | Time | Date | Time | Store | N/Y | Approver | Date | Time |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | EB | 4/1/2007 | 21:10 PDT | | | 4/1/2007 | 21:10 PDT | 2262 | N | LYNCH, JO | 4/1/2007 | 14:00 PDT |
| | | | | | | | 4/1/2007 | 21:10 PDT | 2262 | Y | LYNCH, JO | 4/1/2007 | 14:00 PDT |
| | | SS | 4/2/2007 | 07:00 PDT | | | 4/2/2007 | 07:00 PDT | 2262 | N | BURGER, THONYA | 4/2/2007 | 07:37 PDT |
| | | ES | 4/2/2007 | 11:02 PDT | 4/2/2007 | 11:02 PDT | | | | | | | |
| | | SS | 4/4/2007 | 07:00 PDT | 4/4/2007 | 06:58 PDT | 4/4/2007 | 07:00 PDT | 2262 | N | BURGER, THONYA | 4/6/2007 | 11:53 PDT |
| | | SL | 4/4/2007 | 10:00 PDT | | | 4/4/2007 | 10:00 PDT | 2262 | N | BURGER, THONYA | 4/5/2007 | 06:35 PDT |
| | | | | | | | 4/4/2007 | 10:00 PDT | 2262 | Y | BURGER, THONYA | 4/6/2007 | 11:52 PDT |
| | | SL | 4/4/2007 | 10:30 PDT | | | 4/4/2007 | 10:30 PDT | 2262 | N | BURGER, THONYA | 4/5/2007 | 06:35 PDT |
| | | | | | | | 4/4/2007 | 10:30 PDT | 2262 | Y | BURGER, THONYA | 4/6/2007 | 06:38 PDT |
| | | EL | 4/4/2007 | 10:30 PDT | | | 4/4/2007 | 10:30 PDT | 2262 | N | BURGER, THONYA | 4/5/2007 | 06:36 PDT |
| | | | | | | | 4/4/2007 | 10:30 PDT | 2262 | Y | BURGER, THONYA | 4/6/2007 | 11:52 PDT |
| | | EL | 4/4/2007 | 10:30 PDT | | | | | | | | | | |
| | | ES | 4/4/2007 | 15:00 PDT | | | 4/4/2007 | 15:00 PDT | 2262 | N | BURGER, THONYA | 4/5/2007 | 06:35 PDT |
| | | SS | 4/5/2007 | 06:45 PDT | | | 4/5/2007 | 06:45 PDT | 2262 | N | BURGER, THONYA | 4/5/2007 | 15:35 PDT |
| | | SL | 4/5/2007 | 13:00 PDT | | | 4/5/2007 | 13:00 PDT | 2262 | N | BURGER, THONYA | 4/5/2007 | 15:36 PDT |
| | | EL | 4/5/2007 | 13:30 PDT | | | 4/5/2007 | 13:30 PDT | 2262 | N | BURGER, THONYA | 4/5/2007 | 15:36 PDT |
| | | ES | 4/5/2007 | 15:30 PDT | | | 4/5/2007 | 15:00 PDT | 2262 | N | BURGER, THONYA | 4/5/2007 | 15:35 PDT |
| | | | | | | | 4/5/2007 | 15:30 PDT | 2262 | N | BURGER, THONYA | 4/5/2007 | 15:36 PDT |
| | | SS | 4/6/2007 | 06:46 PDT | 4/6/2007 | 06:46 PDT | | | | | | | |
| | | SB | 4/6/2007 | 10:00 PDT | | | 4/6/2007 | 10:00 PDT | 2262 | N | LYNCH, JO | 4/6/2007 | 15:34 PDT |
| | | EB | 4/6/2007 | 10:10 PDT | | | 4/6/2007 | 10:10 PDT | 2262 | N | LYNCH, JO | 4/6/2007 | 15:34 PDT |
| | | ES | 4/6/2007 | 14:45 PDT | | | 4/6/2007 | 14:45 PDT | 2262 | N | LYNCH, JO | 4/7/2007 | 14:04 PDT |
| | | | | | | | 4/6/2007 | 14:45 PDT | 2262 | Y | LYNCH, JO | 4/7/2007 | 14:05 PDT |
| | | ES | 4/6/2007 | 14:46 PDT | | | 4/6/2007 | 14:46 PDT | 2262 | N | LYNCH, JO | 4/7/2007 | 14:05 PDT |
| | | ES | 4/6/2007 | 15:30 PDT | | | 4/6/2007 | 15:30 PDT | 2262 | N | LYNCH, JO | 4/6/2007 | 15:33 PDT |
| | | | | | | | 4/6/2007 | 15:30 PDT | 2262 | Y | LYNCH, JO | 4/7/2007 | 14:04 PDT |
| | | SS | 4/7/2007 | 06:59 PDT | 4/7/2007 | 06:59 PDT | | | | | | | |
| | | SB | 4/7/2007 | 09:10 PDT | | | 4/7/2007 | 09:10 PDT | 2262 | N | LYNCH, JO | 4/7/2007 | 15:08 PDT |
| | | EB | 4/7/2007 | 09:20 PDT | | | 4/7/2007 | 09:20 PDT | 2262 | N | LYNCH, JO | 4/7/2007 | 15:08 PDT |
| | | ES | 4/7/2007 | 14:59 PDT | | | 4/7/2007 | 14:59 PDT | 2262 | N | LYNCH, JO | 4/7/2007 | 15:07 PDT |
| | | ES | 4/7/2007 | 15:02 PDT | 4/7/2007 | 15:02 PDT | 4/7/2007 | 15:02 PDT | 2262 | Y | LYNCH, JO | 4/7/2007 | 15:07 PDT |
| BURGER, THONYA | 2589883 | SS | 3/4/2007 | 07:00 PST | | | 3/4/2007 | 07:00 PST | 2262 | N | BAILEY, LINDA | 3/4/2007 | 11:59 PST |
| | | | | | | | 3/4/2007 | 07:00 PST | 2262 | Y | BURGER, THONYA | 3/10/2007 | 09:14 PST |
| | | ES | 3/4/2007 | 13:35 PST | | | 3/4/2007 | 11:45 PST | 2262 | N | BAILEY, LINDA | 3/4/2007 | 11:59 PST |
| | | | | | | | 3/4/2007 | 13:35 PST | 2262 | N | BAILEY, LINDA | 3/5/2007 | 08:14 PST |
| | | | | | | | 3/4/2007 | 13:35 PST | 2262 | Y | BURGER, THONYA | 3/10/2007 | 09:14 PST |
| | | SS | 3/5/2007 | 06:00 PST | | | 3/5/2007 | 06:00 PST | 2262 | N | BAILEY, LINDA | 3/5/2007 | 08:18 PST |
| | | | | | | | 3/5/2007 | 06:00 PST | 2262 | Y | BURGER, THONYA | 3/10/2007 | 09:15 PST |
| | | ES | 3/5/2007 | 06:00 PST | | | | | | | | | | |
| | | ES | 3/5/2007 | 14:30 PST | | | 3/5/2007 | 14:30 PST | 2262 | N | ROSE, VALERIA | 3/5/2007 | 18:01 PST |
| | | | | | | | 3/5/2007 | 14:30 PST | 2262 | Y | BURGER, THONYA | 3/10/2007 | 09:15 PST |
| | | SS | 3/14/2007 | 11:39 PDT | 3/14/2007 | 11:39 PDT | 3/14/2007 | 11:39 PDT | 2262 | Y | BURGER, THONYA | 3/18/2007 | 08:21 PDT |
| | | ES | 3/14/2007 | 11:39 PDT | | | | | | | | | | |
| CHAVARRIA, HEATHER | 2598035 | SS | 3/23/2007 | 16:56 PDT | 3/23/2007 | 16:56 PDT | | | | | | | |
| | | ES | 3/23/2007 | 17:56 PDT | 3/23/2007 | 17:56 PDT | | | | | | | | |
| | | SS | 3/25/2007 | 11:01 PDT | 3/25/2007 | 11:01 PDT | 3/25/2007 | 11:01 PDT | 2262 | Y | BURGER, THONYA | 3/30/2007 | 12:17 PDT |
| | | SB | 3/25/2007 | 13:50 PDT | 3/25/2007 | 13:50 PDT | 3/25/2007 | 13:50 PDT | 2262 | Y | BURGER, THONYA | 3/30/2007 | 12:17 PDT |
| | | EB | 3/25/2007 | 14:03 PDT | 3/25/2007 | 14:03 PDT | 3/25/2007 | 14:03 PDT | 2262 | Y | BURGER, THONYA | 3/30/2007 | 12:17 PDT |
| | | ES | 3/25/2007 | 14:03 PDT | | | | | | | | | | |
| | | ES | 3/25/2007 | 16:02 PDT | 3/25/2007 | 16:02 PDT | 3/25/2007 | 16:02 PDT | 2262 | Y | BURGER, THONYA | 3/30/2007 | 12:17 PDT |

Accent Report
for Store 02262
from 3/4/2007 - 4/7/2007

CONFIDENTIAL

| Name | ID | Code | Date | Time | Date | Time | Date | Time | Store | Y/N | Name | Date | Time |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | SS | 4/4/2007 | 16:56 PDT | 4/4/2007 | 16:56 PDT | | | | | | | |
| | | SB | 4/4/2007 | 20:22 PDT | 4/4/2007 | 20:22 PDT | | | | | | | |
| | | EB | 4/4/2007 | 20:34 PDT | 4/4/2007 | 20:34 PDT | | | | | | | |
| | | ES | 4/4/2007 | 22:01 PDT | 4/4/2007 | 22:01 PDT | | | | | | | |
| | | SS | 4/6/2007 | 17:00 PDT | 4/6/2007 | 17:00 PDT | | | | | | | |
| | | SB | 4/6/2007 | 20:18 PDT | 4/6/2007 | 20:18 PDT | | | | | | | |
| | | EB | 4/6/2007 | 20:31 PDT | 4/6/2007 | 20:31 PDT | | | | | | | |
| | | ES | 4/6/2007 | 22:03 PDT | 4/6/2007 | 22:03 PDT | | | | | | | |
| | | SS | 4/7/2007 | 17:03 PDT | 4/7/2007 | 17:03 PDT | | | | | | | |
| | | SB | 4/7/2007 | 20:23 PDT | 4/7/2007 | 20:23 PDT | | | | | | | |
| | | EB | 4/7/2007 | 20:34 PDT | 4/7/2007 | 20:34 PDT | | | | | | | |
| | | ES | 4/7/2007 | 22:01 PDT | 4/7/2007 | 22:01 PDT | | | | | | | |
| CORINA, LEONARDO | 2456620 | SS | 3/6/2007 | 03:43 PST | 3/6/2007 | 03:43 PST | | | | | | | |
| | | SB | 3/6/2007 | 06:56 PST | 3/6/2007 | 06:56 PST | | | | | | | |
| | | EB | 3/6/2007 | 07:08 PST | 3/6/2007 | 07:08 PST | | | | | | | |
| | | SL | 3/6/2007 | 09:45 PST | 3/6/2007 | 09:45 PST | | | | | | | |
| | | EL | 3/6/2007 | 10:15 PST | 3/6/2007 | 10:15 PST | | | | | | | |
| | | SB | 3/6/2007 | 11:35 PST | 3/6/2007 | 11:35 PST | | | | | | | |
| | | EB | 3/6/2007 | 11:47 PST | 3/6/2007 | 11:47 PST | | | | | | | |
| | | ES | 3/6/2007 | 12:00 PST | 3/6/2007 | 12:00 PST | | | | | | | |
| | | SS | 3/7/2007 | 03:45 PST | 3/7/2007 | 03:45 PST | | | | | | | |
| | | SB | 3/7/2007 | 06:01 PST | 3/7/2007 | 06:01 PST | | | | | | | |
| | | EB | 3/7/2007 | 06:11 PST | 3/7/2007 | 06:11 PST | | | | | | | |
| | | SL | 3/7/2007 | 09:17 PST | 3/7/2007 | 09:17 PST | | | | | | | |
| | | EL | 3/7/2007 | 09:47 PST | 3/7/2007 | 09:47 PST | | | | | | | |
| | | SB | 3/7/2007 | 11:12 PST | 3/7/2007 | 11:12 PST | | | | | | | |
| | | EB | 3/7/2007 | 11:23 PST | 3/7/2007 | 11:23 PST | | | | | | | |
| | | ES | 3/7/2007 | 12:00 PST | 3/7/2007 | 12:00 PST | | | | | | | |
| | | SS | 3/8/2007 | 05:45 PST | | | 3/8/2007 | 07:00 PST | 2262 | N | BAILEY, LINDA | 3/9/2007 | 07:35 PST |
| | | | | | | | 3/8/2007 | 05:45 PST | 2262 | N | BAILEY, LINDA | 3/10/2007 | 08:07 PST |
| | | SB | 3/8/2007 | 08:00 PST | | | 3/8/2007 | 08:00 PST | 2262 | N | BAILEY, LINDA | 3/10/2007 | 08:08 PST |
| | | EB | 3/8/2007 | 08:10 PST | | | 3/8/2007 | 08:10 PST | 2262 | N | BAILEY, LINDA | 3/10/2007 | 08:08 PST |
| | | SL | 3/8/2007 | 11:45 PST | | | 3/8/2007 | 11:45 PST | 2262 | N | BAILEY, LINDA | 3/10/2007 | 08:07 PST |
| | | EL | 3/8/2007 | 12:15 PST | | | 3/8/2007 | 12:15 PST | 2262 | N | BAILEY, LINDA | 3/10/2007 | 08:07 PST |
| | | SB | 3/8/2007 | 13:45 PST | | | 3/8/2007 | 13:45 PST | 2262 | N | BAILEY, LINDA | 3/10/2007 | 08:09 PST |
| | | EB | 3/8/2007 | 13:55 PST | | | 3/8/2007 | 13:55 PST | 2262 | N | BAILEY, LINDA | 3/10/2007 | 08:09 PST |
| | | ES | 3/8/2007 | 14:00 PST | | | 3/8/2007 | 11:00 PST | 2262 | N | BAILEY, LINDA | 3/9/2007 | 07:35 PST |
| | | | | | | | 3/8/2007 | 14:00 PST | 2262 | N | BAILEY, LINDA | 3/10/2007 | 08:07 PST |
| | | SS | 3/9/2007 | 03:51 PST | 3/9/2007 | 03:51 PST | | | | | | | |
| | | SB | 3/9/2007 | 06:00 PST | | | 3/9/2007 | 06:00 PST | 2262 | N | LYNCH, JO | 3/9/2007 | 17:56 PST |
| | | EB | 3/9/2007 | 06:10 PST | | | 3/9/2007 | 06:10 PST | 2262 | N | LYNCH, JO | 3/9/2007 | 17:56 PST |
| | | SL | 3/9/2007 | 09:30 PST | | | 3/9/2007 | 09:30 PST | 2262 | N | LYNCH, JO | 3/9/2007 | 17:57 PST |
| | | EL | 3/9/2007 | 10:00 PST | | | 3/9/2007 | 10:00 PST | 2262 | N | LYNCH, JO | 3/9/2007 | 17:57 PST |
| | | SB | 3/9/2007 | 11:03 PST | 3/9/2007 | 11:03 PST | | | | | | | |
| | | EB | 3/9/2007 | 11:15 PST | 3/9/2007 | 11:15 PST | | | | | | | |
| | | ES | 3/9/2007 | 11:15 PST | | | | | | | | | |
| | | ES | 3/9/2007 | 12:00 PST | | | 3/9/2007 | 12:00 PST | 2262 | N | LYNCH, JO | 3/9/2007 | 17:58 PST |
| | | SS | 3/10/2007 | 03:45 PST | 3/10/2007 | 03:45 PST | | | | | | | |
| | | SS | 3/10/2007 | 03:45 PST | 3/10/2007 | 03:45 PST | 3/10/2007 | 03:45 PST | 2262 | Y | BAILEY, LINDA | 3/10/2007 | 11:53 PST |
| | | SB | 3/10/2007 | 06:00 PST | | | 3/10/2007 | 06:00 PST | 2262 | N | BAILEY, LINDA | 3/10/2007 | 11:54 PST |

DTC04269

Control Report
for Store 02262
from 3/4/2007 - 4/7/2007

CONFIDENTIAL

| Code | Date | Time | Date | Time | Date | Time | Store | Y/N | Name | Date | Time |
|---|---|---|---|---|---|---|---|---|---|---|---|
| EB | 3/10/2007 | 06:10 PST | | | 3/10/2007 | 06:10 PST | 2262 | N | BAILEY, LINDA | 3/10/2007 | 11:54 PST |
| SL | 3/10/2007 | 09:00 PST | | | 3/10/2007 | 09:00 PST | 2262 | N | BAILEY, LINDA | 3/10/2007 | 11:55 PST |
| EL | 3/10/2007 | 09:30 PST | | | 3/10/2007 | 09:30 PST | 2262 | N | BAILEY, LINDA | 3/10/2007 | 11:55 PST |
| SB | 3/10/2007 | 11:00 PST | | | 3/10/2007 | 11:00 PST | 2262 | N | BAILEY, LINDA | 3/10/2007 | 11:55 PST |
| EB | 3/10/2007 | 11:10 PST | | | 3/10/2007 | 11:10 PST | 2262 | N | BAILEY, LINDA | 3/10/2007 | 11:55 PST |
| ES | 3/10/2007 | 12:00 PST | | | 3/10/2007 | 12:00 PST | 2262 | N | BAILEY, LINDA | 3/10/2007 | 11:56 PST |
| ES | 3/12/2007 | 00:00 PDT | | | 3/12/2007 | 00:00 PDT | 2262 | N | LYNCH, JO | 3/13/2007 | 16:30 PDT |
| | | | | | 3/12/2007 | 00:00 PDT | 2262 | Y | LYNCH, JO | 3/13/2007 | 16:30 PDT |
| SS | 3/12/2007 | 00:00 PDT | | | | | | | | | |
| ES | 3/12/2007 | 08:00 PDT | | | 3/12/2007 | 08:00 PDT | 2262 | N | LYNCH, JO | 3/13/2007 | 16:29 PDT |
| | | | | | 3/12/2007 | 08:00 PDT | 2262 | Y | LYNCH, JO | 3/13/2007 | 16:30 PDT |
| SS | 3/12/2007 | 08:00 PDT | | | | | | | | | |
| SS | 3/12/2007 | 23:42 PDT | 3/12/2007 | 23:42 PDT | | | | | | | |
| SB | 3/13/2007 | 01:59 PDT | 3/13/2007 | 01:59 PDT | | | | | | | |
| EB | 3/13/2007 | 02:11 PDT | 3/13/2007 | 02:11 PDT | | | | | | | |
| SL | 3/13/2007 | 06:04 PDT | 3/13/2007 | 06:04 PDT | | | | | | | |
| EL | 3/13/2007 | 06:04 PDT | | | | | | | | | |
| EL | 3/13/2007 | 06:34 PDT | | | 3/13/2007 | 06:34 PDT | 2262 | N | LYNCH, JO | 3/13/2007 | 16:32 PDT |
| SB | 3/13/2007 | 07:28 PDT | 3/13/2007 | 07:28 PDT | | | | | | | |
| EB | 3/13/2007 | 07:39 PDT | 3/13/2007 | 07:39 PDT | | | | | | | |
| ES | 3/13/2007 | 07:56 PDT | 3/13/2007 | 07:56 PDT | | | | | | | |
| SS | 3/14/2007 | 03:45 PDT | 3/14/2007 | 03:45 PDT | | | | | | | |
| SB | 3/14/2007 | 06:01 PDT | 3/14/2007 | 06:01 PDT | | | | | | | |
| EB | 3/14/2007 | 06:11 PDT | 3/14/2007 | 06:11 PDT | | | | | | | |
| SL | 3/14/2007 | 09:12 PDT | 3/14/2007 | 09:12 PDT | | | | | | | |
| EL | 3/14/2007 | 09:32 PDT | | | 3/14/2007 | 09:32 PDT | 2262 | N | BURGER, THONYA | 3/14/2007 | 10:32 PDT |
| SB | 3/14/2007 | 11:26 PDT | 3/14/2007 | 11:26 PDT | | | | | | | |
| EB | 3/14/2007 | 11:37 PDT | 3/14/2007 | 11:37 PDT | | | | | | | |
| ES | 3/14/2007 | 11:58 PDT | 3/14/2007 | 11:58 PDT | | | | | | | |
| SS | 3/15/2007 | 05:48 PDT | 3/15/2007 | 05:48 PDT | | | | | | | |
| SB | 3/15/2007 | 08:01 PDT | 3/15/2007 | 08:01 PDT | | | | | | | |
| EB | 3/15/2007 | 08:11 PDT | 3/15/2007 | 08:11 PDT | | | | | | | |
| SL | 3/15/2007 | 11:21 PDT | 3/15/2007 | 11:21 PDT | | | | | | | |
| EL | 3/15/2007 | 11:52 PDT | 3/15/2007 | 11:52 PDT | | | | | | | |
| SB | 3/15/2007 | 13:28 PDT | 3/15/2007 | 13:28 PDT | | | | | | | |
| EB | 3/15/2007 | 13:40 PDT | 3/15/2007 | 13:40 PDT | | | | | | | |
| ES | 3/15/2007 | 13:54 PDT | 3/15/2007 | 13:54 PDT | | | | | | | |
| SS | 3/16/2007 | 04:59 PDT | 3/16/2007 | 04:59 PDT | | | | | | | |
| SB | 3/16/2007 | 07:07 PDT | 3/16/2007 | 07:07 PDT | | | | | | | |
| EB | 3/16/2007 | 07:19 PDT | 3/16/2007 | 07:19 PDT | | | | | | | |
| SL | 3/16/2007 | 12:22 PDT | 3/16/2007 | 12:22 PDT | | | | | | | |
| EL | 3/16/2007 | 12:52 PDT | 3/16/2007 | 12:52 PDT | | | | | | | |
| SB | 3/16/2007 | 12:52 PDT | 3/16/2007 | 12:52 PDT | 3/16/2007 | 12:52 PDT | 2262 | Y | BURGER, THONYA | 3/16/2007 | 13:28 PDT |
| EB | 3/16/2007 | 12:52 PDT | | | | | | | | | |
| EB | 3/16/2007 | 12:52 PDT | | | | | | | | | |
| EB | 3/16/2007 | 12:52 PDT | | | | | | | | | |
| ES | 3/16/2007 | 12:59 PDT | 3/16/2007 | 12:59 PDT | | | | | | | |
| EB | 3/16/2007 | 13:10 PDT | | | 3/16/2007 | 13:10 PDT | 2262 | N | BURGER, THONYA | 3/16/2007 | 13:26 PDT |
| | | | | | 3/16/2007 | 13:10 PDT | 2262 | Y | BURGER, THONYA | 3/16/2007 | 13:26 PDT |
| | | | | | 3/16/2007 | 13:10 PDT | 2262 | N | BURGER, THONYA | 3/16/2007 | 13:26 PDT |

DTC04270

Audit Trail Report
for Store 02262
from 3/4/2007 - 4/7/2007

CONFIDENTIAL

CONFIDENTIAL

| Code | Date | Time | Date | Time | Date | Time | Store | Y/N | Name | Date | Time |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SS | 3/16/2007 | 13:10 PDT | | | 3/16/2007 | 13:10 PDT | 2262 | Y | BURGER, THONYA | 3/16/2007 | 13:28 PDT |
| SB | 3/16/2007 | 13:10 PDT | | | | | | | | | |
| SS | 3/16/2007 | 13:10 PDT | | | | | | | | | |
| SB | 3/16/2007 | 13:10 PDT | | | | | | | | | |
| SS | 3/17/2007 | 03:45 PDT | | | 3/17/2007 | 03:45 PDT | 2262 | N | LYNCH, JO | 3/17/2007 | 08:43 PDT |
| SB | 3/17/2007 | 06:10 PDT | | | 3/17/2007 | 06:10 PDT | 2262 | N | LYNCH, JO | 3/17/2007 | 08:47 PDT |
| EB | 3/17/2007 | 06:20 PDT | | | 3/17/2007 | 06:20 PDT | 2262 | N | LYNCH, JO | 3/17/2007 | 08:47 PDT |
| SL | 3/17/2007 | 09:00 PDT | 3/17/2007 | 09:00 PDT | | | | | | | |
| EL | 3/17/2007 | 09:35 PDT | 3/17/2007 | 09:35 PDT | | | | | | | |
| SB | 3/17/2007 | 11:29 PDT | 3/17/2007 | 11:29 PDT | | | | | | | |
| EB | 3/17/2007 | 11:41 PDT | 3/17/2007 | 11:41 PDT | | | | | | | |
| ES | 3/17/2007 | 11:59 PDT | 3/17/2007 | 11:59 PDT | | | | | | | |
| SS | 3/20/2007 | 03:40 PDT | 3/20/2007 | 03:40 PDT | | | | | | | |
| SB | 3/20/2007 | 06:05 PDT | 3/20/2007 | 06:05 PDT | | | | | | | |
| EB | 3/20/2007 | 06:15 PDT | 3/20/2007 | 06:15 PDT | | | | | | | |
| SL | 3/20/2007 | 09:14 PDT | 3/20/2007 | 09:14 PDT | | | | | | | |
| EL | 3/20/2007 | 09:47 PDT | 3/20/2007 | 09:47 PDT | | | | | | | |
| SB | 3/20/2007 | 11:29 PDT | 3/20/2007 | 11:29 PDT | | | | | | | |
| EB | 3/20/2007 | 11:39 PDT | 3/20/2007 | 11:39 PDT | | | | | | | |
| ES | 3/20/2007 | 12:00 PDT | 3/20/2007 | 12:00 PDT | | | | | | | |
| SS | 3/21/2007 | 03:43 PDT | 3/21/2007 | 03:43 PDT | | | | | | | |
| SB | 3/21/2007 | 06:03 PDT | 3/21/2007 | 06:03 PDT | | | | | | | |
| EB | 3/21/2007 | 06:15 PDT | 3/21/2007 | 06:15 PDT | | | | | | | |
| SL | 3/21/2007 | 09:00 PDT | 3/21/2007 | 09:00 PDT | | | | | | | |
| EL | 3/21/2007 | 09:30 PDT | 3/21/2007 | 09:30 PDT | | | | | | BURGER, THONYA | 3/30/2007 | 12:15 PDT |
| SB | 3/21/2007 | 11:31 PDT | 3/21/2007 | 11:31 PDT | | | | | | | |
| EB | 3/21/2007 | 11:42 PDT | 3/21/2007 | 11:42 PDT | | | | | | | |
| ES | 3/21/2007 | 11:56 PDT | 3/21/2007 | 11:56 PDT | | | | | | BURGER, THONYA | 3/30/2007 | 12:16 PDT |
| SS | 3/22/2007 | 03:42 PDT | 3/22/2007 | 03:42 PDT | | | | | | BURGER, THONYA | 3/30/2007 | 12:16 PDT |
| SB | 3/22/2007 | 06:15 PDT | 3/22/2007 | 06:15 PDT | | | | | | BURGER, THONYA | 3/30/2007 | 12:15 PDT |
| EB | 3/22/2007 | 06:25 PDT | 3/22/2007 | 06:25 PDT | | | | | | | |
| ES | 3/22/2007 | 13:34 PDT | 3/22/2007 | 13:34 PDT | | | | | | | |
| SS | 3/23/2007 | 03:44 PDT | 3/23/2007 | 03:44 PDT | | | | | | | |
| SB | 3/23/2007 | 06:10 PDT | 3/23/2007 | 06:10 PDT | | | | | | | |
| EB | 3/23/2007 | 06:22 PDT | 3/23/2007 | 06:22 PDT | | | | | | | |
| SL | 3/23/2007 | 08:51 PDT | 3/23/2007 | 08:51 PDT | | | | | | | |
| EL | 3/23/2007 | 09:24 PDT | 3/23/2007 | 09:24 PDT | | | | | | | |
| SB | 3/23/2007 | 11:25 PDT | 3/23/2007 | 11:25 PDT | | | | | | | |
| EB | 3/23/2007 | 11:37 PDT | 3/23/2007 | 11:37 PDT | | | | | | | |
| ES | 3/23/2007 | 11:59 PDT | 3/23/2007 | 11:59 PDT | | | | | | | |
| SS | 3/24/2007 | 03:44 PDT | 3/24/2007 | 03:44 PDT | | | | | | | |
| SB | 3/24/2007 | 06:07 PDT | 3/24/2007 | 06:07 PDT | | | | | | | |
| EB | 3/24/2007 | 06:20 PDT | 3/24/2007 | 06:20 PDT | | | | | | | |
| ES | 3/24/2007 | 07:55 PDT | 3/24/2007 | 07:55 PDT | | | | | | | |
| SS | 3/26/2007 | 03:59 PDT | 3/26/2007 | 03:59 PDT | | | | | | | |
| SB | 3/26/2007 | 06:18 PDT | 3/26/2007 | 06:18 PDT | | | | | | | |
| EB | 3/26/2007 | 06:33 PDT | 3/26/2007 | 06:33 PDT | | | | | | | |
| SL | 3/26/2007 | 08:59 PDT | 3/26/2007 | 08:59 PDT | | | | | | BURGER, THONYA | 4/5/2007 | 15:37 PDT |
| EL | 3/26/2007 | 09:31 PDT | 3/26/2007 | 09:31 PDT | | | | | | | |

Right-side entries:

| Y/N | Name | Date | Time |
|---|---|---|---|
| N | BURGER, THONYA | 3/28/2007 | 08:48 PDT |
| N | BURGER, THONYA | 3/28/2007 | 09:45 PDT |
| N | BURGER, THONYA | 3/28/2007 | 13:26 PDT |

DTC04271

DTC04272

Audit Trail Report
for Store 02262
from 4/8/2007 - 5/5/2007

CONFIDENTIAL

| Name | ID | Code | Date | Time | Date | Time | Date | Time | Store | Y/N | Name | Date | Time |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | SB | 4/26/2007 | 14:12 PDT | 4/26/2007 | 14:12 PDT | | | | | | | |
| | | EB | 4/26/2007 | 14:24 PDT | 4/26/2007 | 14:24 PDT | | | | | | | |
| | | ES | 4/26/2007 | 16:55 PDT | 4/26/2007 | 16:55 PDT | | | | | | | |
| | | SS | 4/27/2007 | 07:59 PDT | 4/27/2007 | 07:59 PDT | | | | | | | |
| | | SB | 4/27/2007 | 10:05 PDT | 4/27/2007 | 10:05 PDT | | | | | | | |
| | | EB | 4/27/2007 | 10:15 PDT | 4/27/2007 | 10:15 PDT | | | | | | | |
| | | ES | 4/27/2007 | 12:23 PDT | 4/27/2007 | 12:23 PDT | | | | | | | |
| | | SS | 5/1/2007 | 08:33 PDT | 5/1/2007 | 08:33 PDT | | | | | | | |
| | | SB | 5/1/2007 | 10:41 PDT | 5/1/2007 | 10:41 PDT | | | | | | | |
| | | EB | 5/1/2007 | 10:51 PDT | 5/1/2007 | 10:51 PDT | | | | | | | |
| | | ES | 5/1/2007 | 12:08 PDT | 5/1/2007 | 12:08 PDT | | | | | | | |
| | | SS | 5/2/2007 | 12:09 PDT | 5/2/2007 | 12:09 PDT | | | | | | | |
| | | SB | 5/2/2007 | 12:41 PDT | 5/2/2007 | 12:41 PDT | | | | | | | |
| | | EB | 5/2/2007 | 12:53 PDT | 5/2/2007 | 12:53 PDT | | | | | | | |
| | | ES | 5/2/2007 | 17:00 PDT | | | 5/2/2007 | 17:00 PDT | 2262 | N | LYNCH, JO | 5/2/2007 | 19:11 PDT |
| | | SS | 5/3/2007 | 12:06 PDT | 5/3/2007 | 12:06 PDT | | | | | | | |
| | | SB | 5/3/2007 | 15:01 PDT | 5/3/2007 | 15:01 PDT | | | | | | | |
| | | EB | 5/3/2007 | 15:15 PDT | 5/3/2007 | 15:15 PDT | | | | | | | |
| | | ES | 5/3/2007 | 17:06 PDT | | | | | | | | | |
| | | EL | 5/3/2007 | 17:06 PDT | 5/3/2007 | 17:06 PDT | 5/3/2007 | 17:06 PDT | 2262 | Y | LYNCH, JO | 5/3/2007 | 20:16 PDT |
| | | SL | 5/3/2007 | 17:06 PDT | | | | | | | | | |
| | | ES | 5/3/2007 | 17:07 PDT | 5/3/2007 | 17:07 PDT | | | | | | | |
| | | SS | 5/4/2007 | 07:55 PDT | 5/4/2007 | 07:55 PDT | 5/4/2007 | 07:55 PDT | 2262 | Y | BURGER, THONYA | 5/5/2007 | 06:54 PDT |
| | | SB | 5/4/2007 | 10:00 PDT | | | 5/4/2007 | 10:00 PDT | 2262 | N | LYNCH, JO | 5/4/2007 | 16:17 PDT |
| | | | | | | | 5/4/2007 | 10:00 PDT | 2262 | Y | BURGER, THONYA | 5/5/2007 | 06:54 PDT |
| | | EB | 5/4/2007 | 10:10 PDT | | | 5/4/2007 | 10:10 PDT | 2262 | N | LYNCH, JO | 5/4/2007 | 16:17 PDT |
| | | | | | | | 5/4/2007 | 10:10 PDT | 2262 | Y | BURGER, THONYA | 5/5/2007 | 06:54 PDT |
| | | ES | 5/4/2007 | 12:06 PDT | 5/4/2007 | 12:06 PDT | 5/4/2007 | 12:06 PDT | 2262 | Y | BURGER, THONYA | 5/5/2007 | 06:54 PDT |
| JIMENEZ, PENELOPE | 2601343 | SS | 4/9/2007 | 12:19 PDT | 4/9/2007 | 12:19 PDT | 4/9/2007 | 12:19 PDT | 2262 | Y | BURGER, THONYA | 4/12/2007 | 09:15 PDT |
| | | SB | 4/9/2007 | 15:35 PDT | 4/9/2007 | 15:35 PDT | 4/9/2007 | 15:35 PDT | 2262 | Y | BURGER, THONYA | 4/12/2007 | 09:15 PDT |
| | | EB | 4/9/2007 | 15:48 PDT | 4/9/2007 | 15:48 PDT | 4/9/2007 | 15:48 PDT | 2262 | Y | BURGER, THONYA | 4/12/2007 | 09:15 PDT |
| | | ES | 4/9/2007 | 17:56 PDT | 4/9/2007 | 17:56 PDT | 4/9/2007 | 17:56 PDT | 2262 | Y | BURGER, THONYA | 4/12/2007 | 09:15 PDT |
| LYNCH, JO | 2281228 | SS | 4/8/2007 | 23:53 PDT | 4/8/2007 | 23:53 PDT | | | | | | | |
| | | SB | 4/9/2007 | 02:00 PDT | | | 4/9/2007 | 02:00 PDT | 2262 | N | PATTERSON, BARBARA | 4/9/2007 | 21:37 PDT |
| | | EB | 4/9/2007 | 02:10 PDT | | | 4/9/2007 | 02:10 PDT | 2262 | N | PATTERSON, BARBARA | 4/9/2007 | 21:37 PDT |
| | | ES | 4/9/2007 | 06:07 PDT | 4/9/2007 | 06:07 PDT | | | | | | | |
| | | SS | 4/9/2007 | 22:01 PDT | 4/9/2007 | 22:01 PDT | | | | | | | |
| | | SL | 4/10/2007 | 01:23 PDT | 4/10/2007 | 01:23 PDT | | | | | | | |
| | | EL | 4/10/2007 | 01:54 PDT | 4/10/2007 | 01:54 PDT | | | | | | | |
| | | ES | 4/10/2007 | 06:38 PDT | 4/10/2007 | 06:38 PDT | | | | | | | |
| | | SS | 4/11/2007 | 06:00 PDT | | | 4/11/2007 | 06:00 PDT | 2262 | N | BURGER, THONYA | 4/12/2007 | 09:11 PDT |
| | | SL | 4/11/2007 | 12:03 PDT | 4/11/2007 | 12:03 PDT | | | | | | | |
| | | EL | 4/11/2007 | 12:33 PDT | 4/11/2007 | 12:33 PDT | | | | | | | |
| | | ES | 4/11/2007 | 15:15 PDT | 4/11/2007 | 15:15 PDT | | | | | | | |
| | | SS | 4/12/2007 | 13:49 PDT | 4/12/2007 | 13:49 PDT | | | | | | | |
| | | SB | 4/12/2007 | 17:22 PDT | 4/12/2007 | 17:22 PDT | | | | | | | |
| | | EB | 4/12/2007 | 17:34 PDT | 4/12/2007 | 17:34 PDT | | | | | | | |
| | | SL | 4/12/2007 | 19:26 PDT | 4/12/2007 | 19:26 PDT | | | | | | | |
| | | EL | 4/12/2007 | 19:57 PDT | 4/12/2007 | 19:57 PDT | | | | | | | |
| | | ES | 4/12/2007 | 22:02 PDT | 4/12/2007 | 22:02 PDT | | | | | | | |

DTC04315

Audit Trail Report
for Store 02262
from 4/8/2007 - 5/5/2007

CONFIDENTIAL

| Code | | | | Store | Flag | Name | |
|---|---|---|---|---|---|---|---|
| SS | 4/14/2007 13:55 PDT | 4/14/2007 13:55 PDT | | | | | |
| SB | 4/14/2007 17:54 PDT | 4/14/2007 17:54 PDT | | | | | |
| EB | 4/14/2007 18:08 PDT | 4/14/2007 18:08 PDT | | | | | |
| SL | 4/14/2007 19:34 PDT | 4/14/2007 19:34 PDT | | | | | |
| EL | 4/14/2007 20:09 PDT | 4/14/2007 20:09 PDT | | | | | |
| ES | 4/14/2007 22:11 PDT | 4/14/2007 22:11 PDT | | | | | |
| SS | 4/15/2007 13:57 PDT | 4/15/2007 13:57 PDT | | | | | |
| SB | 4/15/2007 17:24 PDT | 4/15/2007 17:24 PDT | | | | | |
| EB | 4/15/2007 17:35 PDT | 4/15/2007 17:35 PDT | | | | | |
| SL | 4/15/2007 19:42 PDT | 4/15/2007 19:42 PDT | | | | | |
| EL | 4/15/2007 20:13 PDT | 4/15/2007 20:13 PDT | | | | | |
| ES | 4/15/2007 21:52 PDT | 4/15/2007 21:52 PDT | | | | | |
| SS | 4/16/2007 13:57 PDT | 4/16/2007 13:57 PDT | | | | | |
| SL | 4/16/2007 19:51 PDT | 4/16/2007 19:51 PDT | | | | | |
| EL | 4/16/2007 20:25 PDT | 4/16/2007 20:25 PDT | | | | | |
| ES | 4/16/2007 22:04 PDT | 4/16/2007 22:04 PDT | | | | | |
| SS | 4/19/2007 14:00 PDT | | 4/19/2007 14:00 PDT | 2262 | N | BURGER, THONYA | 4/20/2007 15:01 PDT |
| SL | 4/19/2007 19:00 PDT | | 4/19/2007 19:00 PDT | 2262 | N | BURGER, THONYA | 4/20/2007 15:01 PDT |
| EL | 4/19/2007 19:30 PDT | | 4/19/2007 19:30 PDT | 2262 | N | BURGER, THONYA | 4/20/2007 15:01 PDT |
| ES | 4/19/2007 22:00 PDT | | 4/19/2007 22:00 PDT | 2262 | N | BURGER, THONYA | 4/20/2007 15:01 PDT |
| SS | 4/20/2007 14:00 PDT | | 4/20/2007 14:00 PDT | 2262 | N | BURGER, THONYA | 4/20/2007 15:03 PDT |
| SL | 4/20/2007 19:00 PDT | | 4/20/2007 19:00 PDT | 2262 | N | BURGER, THONYA | 4/23/2007 06:02 PDT |
| EL | 4/20/2007 19:30 PDT | | 4/20/2007 19:30 PDT | 2262 | N | BURGER, THONYA | 4/23/2007 06:02 PDT |
| ES | 4/20/2007 22:00 PDT | | 4/20/2007 22:00 PDT | 2262 | N | BURGER, THONYA | 4/23/2007 06:02 PDT |
| SS | 4/21/2007 14:00 PDT | | 4/21/2007 14:00 PDT | 2262 | N | BURGER, THONYA | 4/23/2007 06:03 PDT |
| SL | 4/21/2007 19:00 PDT | | 4/21/2007 19:00 PDT | 2262 | N | BURGER, THONYA | 4/23/2007 06:03 PDT |
| EL | 4/21/2007 19:30 PDT | | 4/21/2007 19:30 PDT | 2262 | N | BURGER, THONYA | 4/23/2007 06:03 PDT |
| ES | 4/21/2007 22:00 PDT | | 4/21/2007 22:00 PDT | 2262 | N | BURGER, THONYA | 4/23/2007 06:03 PDT |
| SS | 4/22/2007 14:00 PDT | | 4/22/2007 14:00 PDT | 2262 | N | BURGER, THONYA | 4/24/2007 08:58 PDT |
| | | | 4/22/2007 14:00 PDT | 2262 | Y | BURGER, THONYA | 4/27/2007 07:49 PDT |
| SL | 4/22/2007 16:00 PDT | | 4/22/2007 16:00 PDT | 2262 | N | BURGER, THONYA | 4/24/2007 08:59 PDT |
| | | | 4/22/2007 16:00 PDT | 2262 | Y | BURGER, THONYA | 4/27/2007 07:49 PDT |
| EL | 4/22/2007 16:30 PDT | | 4/22/2007 16:30 PDT | 2262 | N | BURGER, THONYA | 4/24/2007 08:59 PDT |
| | | | 4/22/2007 16:30 PDT | 2262 | Y | BURGER, THONYA | 4/27/2007 07:49 PDT |
| ES | 4/22/2007 22:00 PDT | | 4/22/2007 22:00 PDT | 2262 | N | BURGER, THONYA | 4/24/2007 08:58 PDT |
| | | | 4/22/2007 22:00 PDT | 2262 | Y | PATTERSON, BARBARA | 4/25/2007 16:18 PDT |
| ES | 4/22/2007 22:30 PDT | | 4/22/2007 22:30 PDT | 2262 | N | PATTERSON, BARBARA | 4/25/2007 16:18 PDT |
| | | | 4/22/2007 22:30 PDT | 2262 | Y | BURGER, THONYA | 4/27/2007 07:49 PDT |
| SS | 4/23/2007 14:00 PDT | | 4/23/2007 14:00 PDT | 2262 | N | BURGER, THONYA | 4/24/2007 08:59 PDT |
| | | | 4/23/2007 14:00 PDT | 2262 | Y | BURGER, THONYA | 4/27/2007 07:50 PDT |
| SB | 4/23/2007 16:45 PDT | 4/23/2007 16:45 PDT | 4/23/2007 16:45 PDT | 2262 | Y | BURGER, THONYA | 4/27/2007 07:50 PDT |
| EB | 4/23/2007 16:57 PDT | 4/23/2007 16:57 PDT | 4/23/2007 16:57 PDT | 2262 | Y | BURGER, THONYA | 4/27/2007 07:50 PDT |
| SL | 4/23/2007 19:18 PDT | 4/23/2007 19:18 PDT | 4/23/2007 19:18 PDT | 2262 | Y | BURGER, THONYA | 4/27/2007 07:50 PDT |
| EL | 4/23/2007 19:38 PDT | | 4/23/2007 19:38 PDT | 2262 | N | BURGER, THONYA | 4/24/2007 08:59 PDT |
| | | | 4/23/2007 19:38 PDT | 2262 | Y | BURGER, THONYA | 4/27/2007 07:50 PDT |
| ES | 4/23/2007 21:59 PDT | 4/23/2007 21:59 PDT | 4/23/2007 21:59 PDT | 2262 | Y | BURGER, THONYA | 4/27/2007 07:50 PDT |
| SS | 4/24/2007 13:52 PDT | 4/24/2007 13:52 PDT | 4/24/2007 13:52 PDT | 2262 | Y | BURGER, THONYA | 4/27/2007 07:51 PDT |
| SB | 4/24/2007 16:18 PDT | 4/24/2007 16:18 PDT | 4/24/2007 16:18 PDT | 2262 | Y | BURGER, THONYA | 4/27/2007 07:51 PDT |
| EB | 4/24/2007 16:30 PDT | 4/24/2007 16:30 PDT | 4/24/2007 16:30 PDT | 2262 | Y | BURGER, THONYA | 4/27/2007 07:51 PDT |
| SL | 4/24/2007 17:32 PDT | 4/24/2007 17:32 PDT | 4/24/2007 17:32 PDT | 2262 | Y | BURGER, THONYA | 4/27/2007 07:51 PDT |

DTC04316

Audit Trail Report
for Store 02262
from 4/8/2007 - 5/5/2007

CONFIDENTIAL

| Code | Date/Time | Date/Time | Date/Time | Store | Y/N | Name | Date/Time |
|------|-----------|-----------|-----------|-------|-----|------|-----------|
| ES | 4/24/2007 17:32 PDT | | | | | | |
| EL | 4/24/2007 17:32 PDT | | | | | | |
| EL | 4/24/2007 18:02 PDT | | 4/24/2007 18:02 PDT | 2262 | N | PATTERSON, BARBARA | 4/25/2007 16:19 PDT |
| | | | 4/24/2007 18:02 PDT | 2262 | Y | BURGER, THONYA | 4/27/2007 07:51 PDT |
| ES | 4/24/2007 22:05 PDT | | 4/24/2007 22:05 PDT | 2262 | N | PATTERSON, BARBARA | 4/25/2007 16:19 PDT |
| | | | 4/24/2007 22:05 PDT | 2262 | Y | BURGER, THONYA | 4/27/2007 07:51 PDT |
| SS | 4/25/2007 13:52 PDT | 4/25/2007 13:52 PDT | 4/25/2007 13:52 PDT | 2262 | Y | BURGER, THONYA | 4/27/2007 07:58 PDT |
| SB | 4/25/2007 16:24 PDT | 4/25/2007 16:24 PDT | 4/25/2007 16:24 PDT | 2262 | Y | BURGER, THONYA | 4/27/2007 07:58 PDT |
| EB | 4/25/2007 16:34 PDT | 4/25/2007 16:34 PDT | 4/25/2007 16:34 PDT | 2262 | Y | BURGER, THONYA | 4/27/2007 07:58 PDT |
| SL | 4/25/2007 19:41 PDT | 4/25/2007 19:41 PDT | 4/25/2007 19:41 PDT | 2262 | Y | BURGER, THONYA | 4/27/2007 07:58 PDT |
| EL | 4/25/2007 20:11 PDT | | 4/25/2007 20:11 PDT | 2262 | N | BAILEY, LINDA | 4/26/2007 07:09 PDT |
| | | | 4/25/2007 20:11 PDT | 2262 | Y | BURGER, THONYA | 4/27/2007 07:58 PDT |
| ES | 4/25/2007 22:05 PDT | 4/25/2007 22:05 PDT | 4/25/2007 22:05 PDT | 2262 | Y | BURGER, THONYA | 4/27/2007 07:58 PDT |
| SS | 5/1/2007 12:53 PDT | 5/1/2007 12:53 PDT | 5/1/2007 12:53 PDT | 2262 | Y | BURGER, THONYA | 5/6/2007 09:27 PDT |
| | | | 5/1/2007 12:53 PDT | 2262 | N | BURGER, THONYA | 5/6/2007 09:39 PDT |
| | | | 5/1/2007 12:53 PDT | 2262 | Y | BURGER, THONYA | 5/6/2007 09:47 PDT |
| SB | 5/1/2007 17:19 PDT | 5/1/2007 17:19 PDT | 5/1/2007 17:19 PDT | 2262 | Y | BURGER, THONYA | 5/6/2007 09:27 PDT |
| | | | 5/1/2007 17:19 PDT | 2262 | N | BURGER, THONYA | 5/6/2007 09:39 PDT |
| | | | 5/1/2007 17:19 PDT | 2262 | Y | BURGER, THONYA | 5/6/2007 09:47 PDT |
| EB | 5/1/2007 17:30 PDT | 5/1/2007 17:30 PDT | 5/1/2007 17:30 PDT | 2262 | Y | BURGER, THONYA | 5/6/2007 09:27 PDT |
| | | | 5/1/2007 17:30 PDT | 2262 | N | BURGER, THONYA | 5/6/2007 09:39 PDT |
| | | | 5/1/2007 17:30 PDT | 2262 | Y | BURGER, THONYA | 5/6/2007 09:47 PDT |
| SL | 5/1/2007 18:06 PDT | 5/1/2007 18:06 PDT | 5/1/2007 18:06 PDT | 2262 | Y | BURGER, THONYA | 5/6/2007 09:27 PDT |
| | | | 5/1/2007 18:06 PDT | 2262 | N | BURGER, THONYA | 5/6/2007 09:39 PDT |
| | | | 5/1/2007 18:06 PDT | 2262 | Y | BURGER, THONYA | 5/6/2007 09:47 PDT |
| EL | 5/1/2007 18:45 PDT | 5/1/2007 18:37 PDT | 5/1/2007 18:45 PDT | 2262 | N | BURGER, THONYA | 5/6/2007 08:19 PDT |
| | | | 5/1/2007 18:45 PDT | 2262 | Y | BURGER, THONYA | 5/6/2007 09:27 PDT |
| | | | 5/1/2007 18:45 PDT | 2262 | N | BURGER, THONYA | 5/6/2007 09:39 PDT |
| | | | 5/1/2007 18:45 PDT | 2262 | Y | BURGER, THONYA | 5/6/2007 09:47 PDT |
| ES | 5/1/2007 21:26 PDT | 5/1/2007 21:26 PDT | 5/1/2007 21:26 PDT | 2262 | Y | BURGER, THONYA | 5/6/2007 09:27 PDT |
| | | | 5/1/2007 21:26 PDT | 2262 | N | BURGER, THONYA | 5/6/2007 09:39 PDT |
| | | | 5/1/2007 21:26 PDT | 2262 | Y | BURGER, THONYA | 5/6/2007 09:47 PDT |
| SS | 5/2/2007 13:55 PDT | 5/2/2007 13:55 PDT | 5/2/2007 13:55 PDT | 2262 | Y | BURGER, THONYA | 5/6/2007 09:28 PDT |
| | | | 5/2/2007 13:55 PDT | 2262 | N | BURGER, THONYA | 5/6/2007 09:39 PDT |
| | | | 5/2/2007 13:55 PDT | 2262 | Y | BURGER, THONYA | 5/6/2007 09:49 PDT |
| SB | 5/2/2007 15:48 PDT | 5/2/2007 15:48 PDT | 5/2/2007 15:48 PDT | 2262 | Y | BURGER, THONYA | 5/6/2007 09:28 PDT |
| | | | 5/2/2007 15:48 PDT | 2262 | N | BURGER, THONYA | 5/6/2007 09:39 PDT |
| | | | 5/2/2007 15:48 PDT | 2262 | Y | BURGER, THONYA | 5/6/2007 09:49 PDT |
| EB | 5/2/2007 16:00 PDT | 5/2/2007 16:00 PDT | 5/2/2007 16:00 PDT | 2262 | Y | BURGER, THONYA | 5/6/2007 09:28 PDT |
| | | | 5/2/2007 16:00 PDT | 2262 | N | BURGER, THONYA | 5/6/2007 09:39 PDT |
| | | | 5/2/2007 16:00 PDT | 2262 | Y | BURGER, THONYA | 5/6/2007 09:49 PDT |
| SL | 5/2/2007 19:02 PDT | 5/2/2007 19:02 PDT | 5/2/2007 19:02 PDT | 2262 | Y | BURGER, THONYA | 5/6/2007 09:28 PDT |
| | | | 5/2/2007 19:02 PDT | 2262 | N | BURGER, THONYA | 5/6/2007 09:39 PDT |
| | | | 5/2/2007 19:02 PDT | 2262 | Y | BURGER, THONYA | 5/6/2007 09:49 PDT |
| EL | 5/2/2007 19:32 PDT | 5/2/2007 19:32 PDT | 5/2/2007 19:32 PDT | 2262 | Y | BURGER, THONYA | 5/6/2007 09:28 PDT |
| | | | 5/2/2007 19:32 PDT | 2262 | N | BURGER, THONYA | 5/6/2007 09:39 PDT |
| | | | 5/2/2007 19:32 PDT | 2262 | Y | BURGER, THONYA | 5/6/2007 09:49 PDT |
| ES | 5/2/2007 22:08 PDT | 5/2/2007 22:08 PDT | 5/2/2007 22:08 PDT | 2262 | Y | BURGER, THONYA | 5/6/2007 09:28 PDT |
| | | | 5/2/2007 22:08 PDT | 2262 | N | BURGER, THONYA | 5/6/2007 09:39 PDT |
| | | | 5/2/2007 22:08 PDT | 2262 | Y | BURGER, THONYA | 5/6/2007 09:49 PDT |

DTC04317

Audit Trail Report
for Store 02262
from 4/8/2007 - 5/5/2007

CONFIDENTIAL

| Name | ID | Code | Col A | Col B | Col C | Store | Y/N | Approver | Approved |
|---|---|---|---|---|---|---|---|---|---|
| | | ES | 4/30/2007 22:02 PDT | 4/30/2007 22:02 PDT | | | | | |
| | | SS | 5/1/2007 11:53 PDT | 5/1/2007 11:53 PDT | | | | | |
| | | SB | 5/1/2007 14:17 PDT | 5/1/2007 14:17 PDT | | | | | |
| | | EB | 5/1/2007 14:29 PDT | 5/1/2007 14:29 PDT | | | | | |
| | | ES | 5/1/2007 17:10 PDT | 5/1/2007 17:10 PDT | | | | | |
| | | SS | 5/2/2007 07:56 PDT | 5/2/2007 07:56 PDT | | | | | |
| | | SB | 5/2/2007 09:59 PDT | 5/2/2007 09:59 PDT | | | | | |
| | | EB | 5/2/2007 10:09 PDT | 5/2/2007 10:09 PDT | | | | | |
| | | ES | 5/2/2007 12:05 PDT | 5/2/2007 12:05 PDT | | | | | |
| | | SS | 5/3/2007 16:54 PDT | 5/3/2007 16:54 PDT | | | | | |
| | | SB | 5/3/2007 19:35 PDT | 5/3/2007 19:35 PDT | | | | | |
| | | EB | 5/3/2007 19:46 PDT | 5/3/2007 19:46 PDT | | | | | |
| | | ES | 5/3/2007 21:55 PDT | 5/3/2007 21:55 PDT | | | | | |
| NAVARRO, GUADALUPE | 2599413 | SS | 4/8/2007 23:58 PDT | 4/8/2007 23:58 PDT | | | | | |
| | | SB | 4/9/2007 03:00 PDT | | 4/9/2007 03:00 PDT | 2262 | N | PATTERSON, BARBARA | 4/9/2007 21:39 PDT |
| | | SB | 4/9/2007 03:10 PDT | | 4/9/2007 03:10 PDT | 2262 | N | PATTERSON, BARBARA | 4/9/2007 21:39 PDT |
| | | ES | 4/9/2007 05:46 PDT | 4/9/2007 05:46 PDT | | | | | |
| | | SS | 4/9/2007 21:43 PDT | 4/9/2007 21:43 PDT | | | | | |
| | | SB | 4/9/2007 23:49 PDT | 4/9/2007 23:49 PDT | | | | | |
| | | EB | 4/9/2007 23:59 PDT | 4/9/2007 23:59 PDT | | | | | |
| | | SL | 4/10/2007 02:01 PDT | 4/10/2007 02:01 PDT | | | | | |
| | | EL | 4/10/2007 02:31 PDT | 4/10/2007 02:31 PDT | | | | | |
| | | ES | 4/10/2007 05:54 PDT | 4/10/2007 05:54 PDT | | | | | |
| | | SS | 4/11/2007 01:55 PDT | 4/11/2007 01:55 PDT | 4/11/2007 01:55 PDT | 2262 | Y | BURGER, THONYA | 4/13/2007 08:06 PDT |
| | | SB | 4/11/2007 03:54 PDT | 4/11/2007 03:54 PDT | 4/11/2007 03:54 PDT | 2262 | Y | BURGER, THONYA | 4/13/2007 08:06 PDT |
| | | EB | 4/11/2007 04:07 PDT | 4/11/2007 04:07 PDT | 4/11/2007 04:07 PDT | 2262 | Y | BURGER, THONYA | 4/13/2007 08:06 PDT |
| | | ES | 4/11/2007 05:55 PDT | 4/11/2007 05:55 PDT | 4/11/2007 05:55 PDT | 2262 | Y | BURGER, THONYA | 4/13/2007 08:06 PDT |
| | | SS | 4/12/2007 10:54 PDT | 4/12/2007 10:54 PDT | | | | | |
| | | ES | 4/12/2007 12:34 PDT | 4/12/2007 12:34 PDT | | | | | |
| | | SS | 4/17/2007 03:50 PDT | 4/17/2007 03:50 PDT | 4/17/2007 03:50 PDT | 2262 | Y | BURGER, THONYA | 4/23/2007 06:17 PDT |
| | | | | | 4/17/2007 03:50 PDT | 2262 | N | BURGER, THONYA | 4/23/2007 06:42 PDT |
| | | SB | 4/17/2007 06:06 PDT | 4/17/2007 06:06 PDT | 4/17/2007 06:06 PDT | 2262 | Y | BURGER, THONYA | 4/23/2007 06:17 PDT |
| | | | | | 4/17/2007 06:06 PDT | 2262 | N | BURGER, THONYA | 4/23/2007 06:42 PDT |
| | | EB | 4/17/2007 06:16 PDT | 4/17/2007 06:16 PDT | 4/17/2007 06:16 PDT | 2262 | Y | BURGER, THONYA | 4/23/2007 06:17 PDT |
| | | | | | 4/17/2007 06:16 PDT | 2262 | N | BURGER, THONYA | 4/23/2007 06:42 PDT |
| | | SL | 4/17/2007 08:37 PDT | 4/17/2007 08:37 PDT | 4/17/2007 08:37 PDT | 2262 | Y | BURGER, THONYA | 4/23/2007 06:17 PDT |
| | | | | | 4/17/2007 08:37 PDT | 2262 | N | BURGER, THONYA | 4/23/2007 06:42 PDT |
| | | EL | 4/17/2007 09:07 PDT | 4/17/2007 09:07 PDT | 4/17/2007 09:07 PDT | 2262 | Y | BURGER, THONYA | 4/23/2007 06:17 PDT |
| | | | | | 4/17/2007 09:07 PDT | 2262 | N | BURGER, THONYA | 4/23/2007 06:42 PDT |
| | | ES | 4/17/2007 09:55 PDT | 4/17/2007 09:55 PDT | 4/17/2007 09:55 PDT | 2262 | Y | BURGER, THONYA | 4/23/2007 06:17 PDT |
| | | | | | 4/17/2007 09:55 PDT | 2262 | N | BURGER, THONYA | 4/23/2007 06:42 PDT |
| | | SS | 4/18/2007 03:52 PDT | 4/18/2007 03:52 PDT | 4/18/2007 03:52 PDT | 2262 | Y | BURGER, THONYA | 4/23/2007 06:18 PDT |
| | | | | | 4/18/2007 03:52 PDT | 2262 | N | BURGER, THONYA | 4/23/2007 06:43 PDT |
| | | SB | 4/18/2007 06:00 PDT | 4/18/2007 06:00 PDT | 4/18/2007 06:00 PDT | 2262 | Y | BURGER, THONYA | 4/23/2007 06:18 PDT |
| | | | | | 4/18/2007 06:00 PDT | 2262 | N | BURGER, THONYA | 4/23/2007 06:43 PDT |
| | | EB | 4/18/2007 06:11 PDT | 4/18/2007 06:11 PDT | 4/18/2007 06:11 PDT | 2262 | Y | BURGER, THONYA | 4/23/2007 06:18 PDT |
| | | | | | 4/18/2007 06:11 PDT | 2262 | N | BURGER, THONYA | 4/23/2007 06:43 PDT |
| | | SL | 4/18/2007 08:59 PDT | 4/18/2007 08:59 PDT | 4/18/2007 08:59 PDT | 2262 | Y | BURGER, THONYA | 4/23/2007 06:18 PDT |
| | | | | | 4/18/2007 08:59 PDT | 2262 | N | BURGER, THONYA | 4/23/2007 06:43 PDT |
| | | EL | 4/18/2007 09:29 PDT | 4/18/2007 09:29 PDT | 4/18/2007 09:29 PDT | 2262 | Y | BURGER, THONYA | 4/23/2007 06:18 PDT |

CONFIDENTIAL

Audit Trail Report
for Store 02262
from 4/8/2007 - 5/5/2007

| Name | ID | Code | Date | Time | Date | Time | Date | Time | Store | Y/N | Name | Date | Time |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | ES | 4/30/2007 | 22:02 PDT | 4/30/2007 | 22:02 PDT | | | | | | | |
| | | SS | 5/1/2007 | 11:53 PDT | 5/1/2007 | 11:53 PDT | | | | | | | |
| | | SB | 5/1/2007 | 14:17 PDT | 5/1/2007 | 14:17 PDT | | | | | | | |
| | | EB | 5/1/2007 | 14:29 PDT | 5/1/2007 | 14:29 PDT | | | | | | | |
| | | ES | 5/1/2007 | 17:10 PDT | 5/1/2007 | 17:10 PDT | | | | | | | |
| | | SS | 5/2/2007 | 07:56 PDT | 5/2/2007 | 07:56 PDT | | | | | | | |
| | | SB | 5/2/2007 | 09:59 PDT | 5/2/2007 | 09:59 PDT | | | | | | | |
| | | EB | 5/2/2007 | 10:09 PDT | 5/2/2007 | 10:09 PDT | | | | | | | |
| | | ES | 5/2/2007 | 12:05 PDT | 5/2/2007 | 12:05 PDT | | | | | | | |
| | | SS | 5/3/2007 | 16:54 PDT | 5/3/2007 | 16:54 PDT | | | | | | | |
| | | SB | 5/3/2007 | 19:35 PDT | 5/3/2007 | 19:35 PDT | | | | | | | |
| | | EB | 5/3/2007 | 19:46 PDT | 5/3/2007 | 19:46 PDT | | | | | | | |
| | | ES | 5/3/2007 | 21:55 PDT | 5/3/2007 | 21:55 PDT | | | | | | | |
| NAVARRO, GUADALUPE | 2599413 | SS | 4/8/2007 | 23:58 PDT | 4/8/2007 | 23:58 PDT | | | | | | | |
| | | SB | 4/9/2007 | 03:00 PDT | | | 4/9/2007 | 03:00 PDT | 2262 | N | PATTERSON, BARBARA | 4/9/2007 | 21:39 PDT |
| | | EB | 4/9/2007 | 03:10 PDT | | | 4/9/2007 | 03:10 PDT | 2262 | N | PATTERSON, BARBARA | 4/9/2007 | 21:39 PDT |
| | | ES | 4/9/2007 | 05:46 PDT | 4/9/2007 | 05:46 PDT | | | | | | | |
| | | SS | 4/9/2007 | 21:43 PDT | 4/9/2007 | 21:43 PDT | | | | | | | |
| | | SB | 4/9/2007 | 23:49 PDT | 4/9/2007 | 23:49 PDT | | | | | | | |
| | | EB | 4/9/2007 | 23:59 PDT | 4/9/2007 | 23:59 PDT | | | | | | | |
| | | SL | 4/10/2007 | 02:01 PDT | 4/10/2007 | 02:01 PDT | | | | | | | |
| | | EL | 4/10/2007 | 02:31 PDT | 4/10/2007 | 02:31 PDT | | | | | | | |
| | | ES | 4/10/2007 | 05:54 PDT | 4/10/2007 | 05:54 PDT | | | | | | | |
| | | SS | 4/11/2007 | 01:55 PDT | 4/11/2007 | 01:55 PDT | 4/11/2007 | 01:55 PDT | 2262 | Y | BURGER, THONYA | 4/13/2007 | 08:06 PDT |
| | | SB | 4/11/2007 | 03:54 PDT | 4/11/2007 | 03:54 PDT | 4/11/2007 | 03:54 PDT | 2262 | Y | BURGER, THONYA | 4/13/2007 | 08:06 PDT |
| | | EB | 4/11/2007 | 04:07 PDT | 4/11/2007 | 04:07 PDT | 4/11/2007 | 04:07 PDT | 2262 | Y | BURGER, THONYA | 4/13/2007 | 08:06 PDT |
| | | ES | 4/11/2007 | 05:55 PDT | 4/11/2007 | 05:55 PDT | 4/11/2007 | 05:55 PDT | 2262 | Y | BURGER, THONYA | 4/13/2007 | 08:06 PDT |
| | | SS | 4/12/2007 | 10:54 PDT | 4/12/2007 | 10:54 PDT | | | | | | | |
| | | ES | 4/12/2007 | 12:34 PDT | 4/12/2007 | 12:34 PDT | | | | | | | |
| | | SS | 4/17/2007 | 03:50 PDT | 4/17/2007 | 03:50 PDT | 4/17/2007 | 03:50 PDT | 2262 | Y | BURGER, THONYA | 4/23/2007 | 06:17 PDT |
| | | | | | | | 4/17/2007 | 03:50 PDT | 2262 | N | BURGER, THONYA | 4/23/2007 | 06:42 PDT |
| | | SB | 4/17/2007 | 06:06 PDT | 4/17/2007 | 06:06 PDT | 4/17/2007 | 06:06 PDT | 2262 | Y | BURGER, THONYA | 4/23/2007 | 06:17 PDT |
| | | | | | | | 4/17/2007 | 06:06 PDT | 2262 | N | BURGER, THONYA | 4/23/2007 | 06:42 PDT |
| | | EB | 4/17/2007 | 06:16 PDT | 4/17/2007 | 06:16 PDT | 4/17/2007 | 06:16 PDT | 2262 | Y | BURGER, THONYA | 4/23/2007 | 06:17 PDT |
| | | | | | | | 4/17/2007 | 06:16 PDT | 2262 | N | BURGER, THONYA | 4/23/2007 | 06:42 PDT |
| | | SL | 4/17/2007 | 08:37 PDT | 4/17/2007 | 08:37 PDT | 4/17/2007 | 08:37 PDT | 2262 | Y | BURGER, THONYA | 4/23/2007 | 06:17 PDT |
| | | | | | | | 4/17/2007 | 08:37 PDT | 2262 | N | BURGER, THONYA | 4/23/2007 | 06:42 PDT |
| | | EL | 4/17/2007 | 09:07 PDT | 4/17/2007 | 09:07 PDT | 4/17/2007 | 09:07 PDT | 2262 | Y | BURGER, THONYA | 4/23/2007 | 06:17 PDT |
| | | | | | | | 4/17/2007 | 09:07 PDT | 2262 | N | BURGER, THONYA | 4/23/2007 | 06:42 PDT |
| | | ES | 4/17/2007 | 09:55 PDT | 4/17/2007 | 09:55 PDT | 4/17/2007 | 09:55 PDT | 2262 | Y | BURGER, THONYA | 4/23/2007 | 06:17 PDT |
| | | | | | | | 4/17/2007 | 09:55 PDT | 2262 | N | BURGER, THONYA | 4/23/2007 | 06:42 PDT |
| | | SS | 4/18/2007 | 03:52 PDT | 4/18/2007 | 03:52 PDT | 4/18/2007 | 03:52 PDT | 2262 | Y | BURGER, THONYA | 4/23/2007 | 06:18 PDT |
| | | | | | | | 4/18/2007 | 03:52 PDT | 2262 | N | BURGER, THONYA | 4/23/2007 | 06:43 PDT |
| | | SB | 4/18/2007 | 06:00 PDT | 4/18/2007 | 06:00 PDT | 4/18/2007 | 06:00 PDT | 2282 | Y | BURGER, THONYA | 4/23/2007 | 06:18 PDT |
| | | | | | | | 4/18/2007 | 06:00 PDT | 2262 | N | BURGER, THONYA | 4/23/2007 | 06:43 PDT |
| | | EB | 4/18/2007 | 06:11 PDT | 4/18/2007 | 06:11 PDT | 4/18/2007 | 06:11 PDT | 2262 | Y | BURGER, THONYA | 4/23/2007 | 06:18 PDT |
| | | | | | | | 4/18/2007 | 06:11 PDT | 2262 | N | BURGER, THONYA | 4/23/2007 | 06:43 PDT |
| | | SL | 4/18/2007 | 08:59 PDT | 4/18/2007 | 08:59 PDT | 4/18/2007 | 08:59 PDT | 2262 | Y | BURGER, THONYA | 4/23/2007 | 06:18 PDT |
| | | | | | | | 4/18/2007 | 08:59 PDT | 2262 | N | BURGER, THONYA | 4/23/2007 | 06:43 PDT |
| | | EL | 4/18/2007 | 09:29 PDT | 4/18/2007 | 09:29 PDT | 4/18/2007 | 09:29 PDT | 2262 | Y | BURGER, THONYA | 4/23/2007 | 06:18 PDT |

DTC04320

Audit Trail Report
for Store 02262
from 4/8/2007 - 5/5/2007

CONFIDENTIAL

| Code | Date | Time | Date | Time | Date | Time | Store | Flag | Name | Date | Time |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | 4/18/2007 | 09:29 PDT | 2262 | N | BURGER, THONYA | 4/23/2007 | 06:43 PDT |
| ES | 4/18/2007 | 10:28 PDT | 4/18/2007 | 10:28 PDT | 4/18/2007 | 10:28 PDT | 2262 | Y | BURGER, THONYA | 4/23/2007 | 06:18 PDT |
| | | | | | 4/18/2007 | 10:28 PDT | 2262 | N | BURGER, THONYA | 4/23/2007 | 06:43 PDT |
| SS | 4/19/2007 | 07:00 PDT | | | 4/19/2007 | 07:00 PDT | 2262 | N | BURGER, THONYA | 4/20/2007 | 15:18 PDT |
| | | | | | 4/19/2007 | 07:00 PDT | 2262 | Y | BURGER, THONYA | 4/23/2007 | 06:18 PDT |
| ES | 4/19/2007 | 10:48 PDT | | | 4/19/2007 | 10:48 PDT | 2262 | N | BURGER, THONYA | 4/20/2007 | 15:18 PDT |
| | | | | | 4/19/2007 | 10:48 PDT | 2262 | Y | BURGER, THONYA | 4/23/2007 | 06:18 PDT |
| SS | 4/20/2007 | 04:00 PDT | | | 4/20/2007 | 04:00 PDT | 2262 | N | BURGER, THONYA | 4/20/2007 | 15:19 PDT |
| | | | | | 4/20/2007 | 04:00 PDT | 2262 | Y | BURGER, THONYA | 4/23/2007 | 06:19 PDT |
| | | | | | 4/20/2007 | 04:00 PDT | 2262 | N | BURGER, THONYA | 4/23/2007 | 06:43 PDT |
| SL | 4/20/2007 | 09:00 PDT | | | 4/20/2007 | 09:00 PDT | 2262 | N | BURGER, THONYA | 4/20/2007 | 15:19 PDT |
| | | | | | 4/20/2007 | 09:00 PDT | 2262 | Y | BURGER, THONYA | 4/23/2007 | 06:19 PDT |
| | | | | | 4/20/2007 | 09:00 PDT | 2262 | N | BURGER, THONYA | 4/23/2007 | 06:43 PDT |
| EL | 4/20/2007 | 09:30 PDT | | | 4/20/2007 | 09:30 PDT | 2262 | N | BURGER, THONYA | 4/20/2007 | 15:19 PDT |
| | | | | | 4/20/2007 | 09:30 PDT | 2262 | Y | BURGER, THONYA | 4/23/2007 | 06:19 PDT |
| | | | | | 4/20/2007 | 09:30 PDT | 2262 | N | BURGER, THONYA | 4/23/2007 | 06:43 PDT |
| ES | 4/20/2007 | 10:00 PDT | | | 4/20/2007 | 10:00 PDT | 2262 | N | BURGER, THONYA | 4/20/2007 | 15:19 PDT |
| | | | | | 4/20/2007 | 10:00 PDT | 2262 | Y | BURGER, THONYA | 4/23/2007 | 06:19 PDT |
| | | | | | 4/20/2007 | 10:00 PDT | 2262 | N | BURGER, THONYA | 4/23/2007 | 06:43 PDT |
| SS | 4/24/2007 | 03:52 PDT | 4/24/2007 | 03:52 PDT | | | | | | | |
| SB | 4/24/2007 | 06:00 PDT | 4/24/2007 | 06:00 PDT | | | | | | | |
| EB | 4/24/2007 | 06:11 PDT | 4/24/2007 | 06:11 PDT | | | | | | | |
| SL | 4/24/2007 | 08:37 PDT | 4/24/2007 | 08:37 PDT | | | | | | | |
| EL | 4/24/2007 | 09:10 PDT | 4/24/2007 | 09:10 PDT | | | | | | | |
| ES | 4/24/2007 | 09:58 PDT | 4/24/2007 | 09:58 PDT | | | | | | | |
| SS | 4/25/2007 | 03:51 PDT | 4/25/2007 | 03:51 PDT | | | | | | | |
| SB | 4/25/2007 | 06:04 PDT | 4/25/2007 | 06:04 PDT | | | | | | | |
| EB | 4/25/2007 | 06:14 PDT | 4/25/2007 | 06:14 PDT | | | | | | | |
| ES | 4/25/2007 | 06:14 PDT | | | | | | | | | |
| ES | 4/25/2007 | 08:00 PDT | | | 4/25/2007 | 08:00 PDT | 2262 | N | LYNCH, JO | 4/25/2007 | 16:27 PDT |
| SS | 4/26/2007 | 06:25 PDT | 4/26/2007 | 06:25 PDT | | | | | | | |
| ES | 4/26/2007 | 08:24 PDT | 4/26/2007 | 08:24 PDT | | | | | | | |
| SS | 4/27/2007 | 04:00 PDT | | | 4/27/2007 | 04:00 PDT | 2262 | N | BURGER, THONYA | 5/4/2007 | 10:33 PDT |
| SS | 4/27/2007 | 09:00 PDT | | | 4/27/2007 | 09:00 PDT | 2262 | N | BURGER, THONYA | 5/4/2007 | 10:33 PDT |
| | | | | | 4/27/2007 | 09:00 PDT | 2262 | Y | BURGER, THONYA | 5/4/2007 | 10:33 PDT |
| ES | 4/27/2007 | 09:00 PDT | | | 4/27/2007 | 09:00 PDT | 2262 | N | BURGER, THONYA | 5/4/2007 | 10:33 PDT |
| SS | 4/30/2007 | 05:51 PDT | 4/30/2007 | 05:51 PDT | | | | | | | |
| SB | 4/30/2007 | 07:55 PDT | 4/30/2007 | 07:55 PDT | | | | | | | |
| EB | 4/30/2007 | 08:05 PDT | 4/30/2007 | 08:05 PDT | | | | | | | |
| SL | 4/30/2007 | 09:56 PDT | 4/30/2007 | 09:56 PDT | | | | | | | |
| EL | 4/30/2007 | 10:26 PDT | 4/30/2007 | 10:26 PDT | | | | | | | |
| ES | 4/30/2007 | 11:21 PDT | 4/30/2007 | 11:21 PDT | | | | | | | |
| SS | 5/1/2007 | 03:55 PDT | 5/1/2007 | 03:55 PDT | | | | | | | |
| SB | 5/1/2007 | 05:50 PDT | 5/1/2007 | 05:50 PDT | | | | | | | |
| EB | 5/1/2007 | 06:00 PDT | 5/1/2007 | 06:00 PDT | | | | | | | |
| ES | 5/1/2007 | 07:56 PDT | 5/1/2007 | 07:56 PDT | | | | | | | |
| SS | 5/3/2007 | 10:51 PDT | 5/3/2007 | 10:51 PDT | | | | | | | |
| ES | 5/3/2007 | 10:51 PDT | | | | | | | | | |
| ES | 5/3/2007 | 13:20 PDT | 5/3/2007 | 13:20 PDT | | | | | | | |
| SS | 5/3/2007 | 13:21 PDT | 5/3/2007 | 13:21 PDT | 5/3/2007 | 13:21 PDT | 2262 | Y | LYNCH, JO | 5/3/2007 | 20:17 PDT |

DTC04321

Audit Trail Report
for Store 02262
from 4/8/2007 - 5/5/2007

CONFIDENTIAL

| Code | Date | Time | Date | Time | Date | Time | Store | Flag | Name | Date | Time |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | 4/18/2007 | 09:29 PDT | 2262 | N | BURGER, THONYA | 4/23/2007 | 06:43 PDT |
| ES | 4/18/2007 | 10:28 PDT | 4/18/2007 | 10:28 PDT | 4/18/2007 | 10:28 PDT | 2262 | Y | BURGER, THONYA | 4/23/2007 | 06:18 PDT |
| | | | | | 4/18/2007 | 10:28 PDT | 2262 | N | BURGER, THONYA | 4/23/2007 | 06:43 PDT |
| SS | 4/19/2007 | 07:00 PDT | | | 4/19/2007 | 07:00 PDT | 2262 | N | BURGER, THONYA | 4/20/2007 | 15:18 PDT |
| | | | | | 4/19/2007 | 07:00 PDT | 2262 | Y | BURGER, THONYA | 4/23/2007 | 06:18 PDT |
| ES | 4/19/2007 | 10:48 PDT | | | 4/19/2007 | 10:48 PDT | 2262 | N | BURGER, THONYA | 4/20/2007 | 15:18 PDT |
| | | | | | 4/19/2007 | 10:48 PDT | 2262 | Y | BURGER, THONYA | 4/23/2007 | 06:18 PDT |
| SS | 4/20/2007 | 04:00 PDT | | | 4/20/2007 | 04:00 PDT | 2262 | N | BURGER, THONYA | 4/20/2007 | 15:19 PDT |
| | | | | | 4/20/2007 | 04:00 PDT | 2262 | Y | BURGER, THONYA | 4/23/2007 | 06:19 PDT |
| | | | | | 4/20/2007 | 04:00 PDT | 2262 | N | BURGER, THONYA | 4/23/2007 | 06:43 PDT |
| SL | 4/20/2007 | 09:00 PDT | | | 4/20/2007 | 09:00 PDT | 2262 | N | BURGER, THONYA | 4/20/2007 | 15:19 PDT |
| | | | | | 4/20/2007 | 09:00 PDT | 2262 | Y | BURGER, THONYA | 4/23/2007 | 06:19 PDT |
| | | | | | 4/20/2007 | 09:00 PDT | 2262 | N | BURGER, THONYA | 4/23/2007 | 06:43 PDT |
| EL | 4/20/2007 | 09:30 PDT | | | 4/20/2007 | 09:30 PDT | 2262 | N | BURGER, THONYA | 4/20/2007 | 15:19 PDT |
| | | | | | 4/20/2007 | 09:30 PDT | 2262 | Y | BURGER, THONYA | 4/23/2007 | 06:19 PDT |
| | | | | | 4/20/2007 | 09:30 PDT | 2262 | N | BURGER, THONYA | 4/23/2007 | 06:43 PDT |
| ES | 4/20/2007 | 10:00 PDT | | | 4/20/2007 | 10:00 PDT | 2262 | N | BURGER, THONYA | 4/20/2007 | 15:19 PDT |
| | | | | | 4/20/2007 | 10:00 PDT | 2262 | Y | BURGER, THONYA | 4/23/2007 | 06:19 PDT |
| | | | | | 4/20/2007 | 10:00 PDT | 2262 | N | BURGER, THONYA | 4/23/2007 | 06:43 PDT |
| SS | 4/24/2007 | 03:52 PDT | 4/24/2007 | 03:52 PDT | | | | | | | |
| SB | 4/24/2007 | 06:00 PDT | 4/24/2007 | 06:00 PDT | | | | | | | |
| EB | 4/24/2007 | 06:11 PDT | 4/24/2007 | 06:11 PDT | | | | | | | |
| SL | 4/24/2007 | 08:37 PDT | 4/24/2007 | 08:37 PDT | | | | | | | |
| EL | 4/24/2007 | 09:10 PDT | 4/24/2007 | 09:10 PDT | | | | | | | |
| ES | 4/24/2007 | 09:58 PDT | 4/24/2007 | 09:58 PDT | | | | | | | |
| SS | 4/25/2007 | 03:51 PDT | 4/25/2007 | 03:51 PDT | | | | | | | |
| SB | 4/25/2007 | 06:04 PDT | 4/25/2007 | 06:04 PDT | | | | | | | |
| EB | 4/25/2007 | 06:14 PDT | 4/25/2007 | 06:14 PDT | | | | | | | |
| ES | 4/25/2007 | 06:14 PDT | | | | | | | | | |
| ES | 4/25/2007 | 08:00 PDT | | | 4/25/2007 | 08:00 PDT | 2262 | N | LYNCH, JO | 4/25/2007 | 16:27 PDT |
| SS | 4/26/2007 | 06:25 PDT | 4/26/2007 | 06:25 PDT | | | | | | | |
| ES | 4/26/2007 | 08:24 PDT | 4/26/2007 | 08:24 PDT | | | | | | | |
| SS | 4/27/2007 | 04:00 PDT | | | 4/27/2007 | 04:00 PDT | 2262 | N | BURGER, THONYA | 5/4/2007 | 10:33 PDT |
| SS | 4/27/2007 | 09:00 PDT | | | 4/27/2007 | 09:00 PDT | 2262 | N | BURGER, THONYA | 5/4/2007 | 10:33 PDT |
| | | | | | 4/27/2007 | 09:00 PDT | 2262 | Y | BURGER, THONYA | 5/4/2007 | 10:33 PDT |
| ES | 4/27/2007 | 09:00 PDT | | | 4/27/2007 | 09:00 PDT | 2262 | N | BURGER, THONYA | 5/4/2007 | 10:33 PDT |
| SS | 4/30/2007 | 05:51 PDT | 4/30/2007 | 05:51 PDT | | | | | | | |
| SB | 4/30/2007 | 07:55 PDT | 4/30/2007 | 07:55 PDT | | | | | | | |
| EB | 4/30/2007 | 08:05 PDT | 4/30/2007 | 08:05 PDT | | | | | | | |
| SL | 4/30/2007 | 09:56 PDT | 4/30/2007 | 09:56 PDT | | | | | | | |
| EL | 4/30/2007 | 10:26 PDT | 4/30/2007 | 10:26 PDT | | | | | | | |
| ES | 4/30/2007 | 11:21 PDT | 4/30/2007 | 11:21 PDT | | | | | | | |
| SS | 5/1/2007 | 03:55 PDT | 5/1/2007 | 03:55 PDT | | | | | | | |
| SB | 5/1/2007 | 05:50 PDT | 5/1/2007 | 05:50 PDT | | | | | | | |
| EB | 5/1/2007 | 06:00 PDT | 5/1/2007 | 06:00 PDT | | | | | | | |
| ES | 5/1/2007 | 07:56 PDT | 5/1/2007 | 07:56 PDT | | | | | | | |
| SS | 5/3/2007 | 10:51 PDT | 5/3/2007 | 10:51 PDT | | | | | | | |
| ES | 5/3/2007 | 10:51 PDT | | | | | | | | | |
| ES | 5/3/2007 | 13:20 PDT | 5/3/2007 | 13:20 PDT | | | | | | | |
| SS | 5/3/2007 | 13:21 PDT | 5/3/2007 | 13:21 PDT | 5/3/2007 | 13:21 PDT | 2262 | Y | LYNCH, JO | 5/3/2007 | 20:17 PDT |

DTC04321