CONFIDENTIAL

Audit Trail Report
for Store 02262
from 4/8/2007 - 5/5/2007

| Name | ID | Code | Date | Time | Date | Time | Date | Time | Store | Y/N | Name | Date | Time |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | SS | 5/4/2007 | 05:00 PDT | 5/4/2007 | 04:21 PDT | 5/4/2007 | 05:00 PDT | 2262 | N | BURGER, THONYA | 5/5/2007 | 06:57 PDT |
| | | SB | 5/4/2007 | 05:56 PDT | 5/4/2007 | 05:56 PDT | | | | | | | |
| | | EB | 5/4/2007 | 06:06 PDT | 5/4/2007 | 06:06 PDT | | | | | | | |
| | | ES | 5/4/2007 | 08:50 PDT | 5/4/2007 | 08:50 PDT | | | | | | | |
| | | SS | 5/5/2007 | 03:59 PDT | 5/5/2007 | 03:59 PDT | | | | | | | |
| | | SB | 5/5/2007 | 06:02 PDT | 5/5/2007 | 06:02 PDT | | | | | | | |
| | | EB | 5/5/2007 | 06:12 PDT | 5/5/2007 | 06:12 PDT | | | | | | | |
| | | ES | 5/5/2007 | 07:57 PDT | 5/5/2007 | 07:57 PDT | | | | | | | |
| OLVERA, MARIA | 2453879 | SS | 4/9/2007 | 04:48 PDT | 4/9/2007 | 04:48 PDT | | | | | | | |
| | | SB | 4/9/2007 | 07:34 PDT | 4/9/2007 | 07:34 PDT | | | | | | | |
| | | EB | 4/9/2007 | 07:46 PDT | 4/9/2007 | 07:46 PDT | | | | | | | |
| | | SL | 4/9/2007 | 09:31 PDT | 4/9/2007 | 09:31 PDT | | | | | | | |
| | | EL | 4/9/2007 | 10:01 PDT | 4/9/2007 | 10:01 PDT | | | | | | | |
| | | ES | 4/9/2007 | 11:05 PDT | 4/9/2007 | 11:05 PDT | | | | | | | |
| | | SS | 4/10/2007 | 03:57 PDT | 4/10/2007 | 03:57 PDT | | | | | | | |
| | | SB | 4/10/2007 | 06:36 PDT | 4/10/2007 | 06:36 PDT | | | | | | | |
| | | EB | 4/10/2007 | 06:49 PDT | 4/10/2007 | 06:49 PDT | | | | | | | |
| | | ES | 4/10/2007 | 10:00 PDT | 4/10/2007 | 10:00 PDT | | | | | | | |
| | | SS | 4/11/2007 | 01:54 PDT | 4/11/2007 | 01:54 PDT | | | | | | | |
| | | SB | 4/11/2007 | 04:03 PDT | 4/11/2007 | 04:03 PDT | | | | | | | |
| | | EB | 4/11/2007 | 04:16 PDT | 4/11/2007 | 04:16 PDT | | | | | | | |
| | | ES | 4/11/2007 | 08:06 PDT | 4/11/2007 | 08:06 PDT | | | | | | | |
| | | SS | 4/12/2007 | 10:45 PDT | 4/12/2007 | 10:45 PDT | | | | | | | |
| | | SB | 4/12/2007 | 13:02 PDT | 4/12/2007 | 13:02 PDT | | | | | | | |
| | | EB | 4/12/2007 | 13:15 PDT | 4/12/2007 | 13:15 PDT | | | | | | | |
| | | ES | 4/12/2007 | 15:12 PDT | 4/12/2007 | 15:12 PDT | | | | | | | |
| | | ES | 4/12/2007 | 15:12 PDT | | | 4/12/2007 | 15:12 PDT | 2262 | N | LYNCH, JO | 4/12/2007 | 15:13 PDT |
| | | | | | | | 4/12/2007 | 15:12 PDT | 2262 | Y | LYNCH, JO | 4/12/2007 | 15:14 PDT |
| | | SS | 4/12/2007 | 15:12 PDT | | | | | | | | | |
| | | SS | 4/16/2007 | 06:03 PDT | 4/16/2007 | 06:03 PDT | | | | | | | |
| | | SB | 4/16/2007 | 08:36 PDT | 4/16/2007 | 08:36 PDT | | | | | | | |
| | | EB | 4/16/2007 | 08:46 PDT | 4/16/2007 | 08:46 PDT | | | | | | | |
| | | ES | 4/16/2007 | 11:05 PDT | 4/16/2007 | 11:05 PDT | | | | | | | |
| | | SS | 4/17/2007 | 05:51 PDT | 4/17/2007 | 05:51 PDT | | | | | | | |
| | | SB | 4/17/2007 | 08:01 PDT | 4/17/2007 | 08:01 PDT | | | | | | | |
| | | EB | 4/17/2007 | 08:15 PDT | 4/17/2007 | 08:15 PDT | | | | | | | |
| | | SL | 4/17/2007 | 10:02 PDT | 4/17/2007 | 10:02 PDT | | | | | | | |
| | | EL | 4/17/2007 | 10:32 PDT | 4/17/2007 | 10:32 PDT | | | | | | | |
| | | ES | 4/17/2007 | 12:33 PDT | 4/17/2007 | 12:33 PDT | | | | | | | |
| | | SS | 4/18/2007 | 04:14 PDT | 4/18/2007 | 04:14 PDT | | | | | | | |
| | | SB | 4/18/2007 | 06:03 PDT | 4/18/2007 | 06:03 PDT | | | | | | | |
| | | EB | 4/18/2007 | 06:15 PDT | 4/18/2007 | 06:15 PDT | | | | | | | |
| | | SL | 4/18/2007 | 09:01 PDT | 4/18/2007 | 09:01 PDT | | | | | | | |
| | | EL | 4/18/2007 | 09:32 PDT | 4/18/2007 | 09:32 PDT | | | | | | | |
| | | ES | 4/18/2007 | 10:45 PDT | 4/18/2007 | 10:45 PDT | | | | | | | |
| | | SS | 4/19/2007 | 06:45 PDT | | | 4/19/2007 | 06:45 PDT | 2262 | N | BURGER, THONYA | 4/20/2007 | 15:32 PDT |
| | | ES | 4/19/2007 | 11:00 PDT | | | 4/19/2007 | 11:00 PDT | 2262 | N | BURGER, THONYA | 4/20/2007 | 15:32 PDT |
| | | SS | 4/20/2007 | 06:00 PDT | | | 4/20/2007 | 06:00 PDT | 2262 | N | BURGER, THONYA | 4/30/2007 | 10:08 PDT |
| | | SL | 4/20/2007 | 13:00 PDT | | | 4/20/2007 | 13:00 PDT | 2262 | N | BURGER, THONYA | 4/30/2007 | 10:08 PDT |
| | | SL | 4/20/2007 | 13:30 PDT | | | 4/20/2007 | 13:30 PDT | 2262 | N | BURGER, THONYA | 4/30/2007 | 10:08 PDT |

DTC04322

Audit Trail Report
for Store 02262
from 4/8/2007 - 5/5/2007

CONFIDENTIAL

| Name | ID | Code | Time 1 | Time 2 | Time 3 | Store | Flag | Approver | Final |
|---|---|---|---|---|---|---|---|---|---|
| | | SS | 5/4/2007 05:00 PDT | 5/4/2007 04:21 PDT | 5/4/2007 05:00 PDT | 2262 | N | BURGER, THONYA | 5/5/2007 06:57 PDT |
| | | SB | 5/4/2007 05:56 PDT | 5/4/2007 05:56 PDT | | | | | |
| | | EB | 5/4/2007 06:06 PDT | 5/4/2007 06:06 PDT | | | | | |
| | | ES | 5/4/2007 08:50 PDT | 5/4/2007 08:50 PDT | | | | | |
| | | SS | 5/5/2007 03:59 PDT | 5/5/2007 03:59 PDT | | | | | |
| | | SB | 5/5/2007 06:02 PDT | 5/5/2007 06:02 PDT | | | | | |
| | | EB | 5/5/2007 06:12 PDT | 5/5/2007 06:12 PDT | | | | | |
| | | ES | 5/5/2007 07:57 PDT | 5/5/2007 07:57 PDT | | | | | |
| OLVERA, MARIA | 2453879 | SS | 4/9/2007 04:48 PDT | 4/9/2007 04:48 PDT | | | | | |
| | | SB | 4/9/2007 07:34 PDT | 4/9/2007 07:34 PDT | | | | | |
| | | EB | 4/9/2007 07:46 PDT | 4/9/2007 07:46 PDT | | | | | |
| | | SL | 4/9/2007 09:31 PDT | 4/9/2007 09:31 PDT | | | | | |
| | | EL | 4/9/2007 10:01 PDT | 4/9/2007 10:01 PDT | | | | | |
| | | ES | 4/9/2007 11:05 PDT | 4/9/2007 11:05 PDT | | | | | |
| | | SS | 4/10/2007 03:57 PDT | 4/10/2007 03:57 PDT | | | | | |
| | | SB | 4/10/2007 06:36 PDT | 4/10/2007 06:36 PDT | | | | | |
| | | EB | 4/10/2007 06:49 PDT | 4/10/2007 06:49 PDT | | | | | |
| | | ES | 4/10/2007 10:00 PDT | 4/10/2007 10:00 PDT | | | | | |
| | | SS | 4/11/2007 01:54 PDT | 4/11/2007 01:54 PDT | | | | | |
| | | SB | 4/11/2007 04:03 PDT | 4/11/2007 04:03 PDT | | | | | |
| | | EB | 4/11/2007 04:16 PDT | 4/11/2007 04:16 PDT | | | | | |
| | | ES | 4/11/2007 08:06 PDT | 4/11/2007 08:06 PDT | | | | | |
| | | SS | 4/12/2007 10:45 PDT | 4/12/2007 10:45 PDT | | | | | |
| | | SB | 4/12/2007 13:02 PDT | 4/12/2007 13:02 PDT | | | | | |
| | | EB | 4/12/2007 13:15 PDT | 4/12/2007 13:15 PDT | | | | | |
| | | ES | 4/12/2007 15:12 PDT | 4/12/2007 15:12 PDT | | | | | |
| | | ES | 4/12/2007 15:12 PDT | | 4/12/2007 15:12 PDT | 2262 | N | LYNCH, JO | 4/12/2007 15:13 PDT |
| | | | | | 4/12/2007 15:12 PDT | 2262 | Y | LYNCH, JO | 4/12/2007 15:14 PDT |
| | | SS | 4/12/2007 15:12 PDT | | | | | | |
| | | SS | 4/16/2007 06:03 PDT | 4/16/2007 06:03 PDT | | | | | |
| | | SB | 4/16/2007 08:36 PDT | 4/16/2007 08:36 PDT | | | | | |
| | | EB | 4/16/2007 08:46 PDT | 4/16/2007 08:46 PDT | | | | | |
| | | ES | 4/16/2007 11:05 PDT | 4/16/2007 11:05 PDT | | | | | |
| | | SS | 4/17/2007 05:51 PDT | 4/17/2007 05:51 PDT | | | | | |
| | | SB | 4/17/2007 08:01 PDT | 4/17/2007 08:01 PDT | | | | | |
| | | EB | 4/17/2007 08:15 PDT | 4/17/2007 08:15 PDT | | | | | |
| | | SL | 4/17/2007 10:02 PDT | 4/17/2007 10:02 PDT | | | | | |
| | | EL | 4/17/2007 10:32 PDT | 4/17/2007 10:32 PDT | | | | | |
| | | ES | 4/17/2007 12:33 PDT | 4/17/2007 12:33 PDT | | | | | |
| | | SS | 4/18/2007 04:14 PDT | 4/18/2007 04:14 PDT | | | | | |
| | | SB | 4/18/2007 06:03 PDT | 4/18/2007 06:03 PDT | | | | | |
| | | EB | 4/18/2007 06:15 PDT | 4/18/2007 06:15 PDT | | | | | |
| | | SL | 4/18/2007 09:01 PDT | 4/18/2007 09:01 PDT | | | | | |
| | | EL | 4/18/2007 09:32 PDT | 4/18/2007 09:32 PDT | | | | | |
| | | ES | 4/18/2007 10:45 PDT | 4/18/2007 10:45 PDT | | | | | |
| | | SS | 4/19/2007 06:45 PDT | | 4/19/2007 06:45 PDT | 2262 | N | BURGER, THONYA | 4/20/2007 15:32 PDT |
| | | ES | 4/19/2007 11:00 PDT | | 4/19/2007 11:00 PDT | 2262 | N | BURGER, THONYA | 4/20/2007 15:32 PDT |
| | | SS | 4/20/2007 06:00 PDT | | 4/20/2007 06:00 PDT | 2262 | N | BURGER, THONYA | 4/30/2007 10:08 PDT |
| | | SL | 4/20/2007 13:00 PDT | | 4/20/2007 13:00 PDT | 2262 | N | BURGER, THONYA | 4/30/2007 10:08 PDT |
| | | SL | 4/20/2007 13:30 PDT | | 4/20/2007 13:30 PDT | 2262 | N | BURGER, THONYA | 4/30/2007 10:08 PDT |

DTC04322

CONFIDENTIAL

Audit Trail Report
for Store 02262
from 4/8/2007 - 5/5/2007

| | Code | Date | Time | Date | Time | Date | Time | Store | Flag | Name | Date | Time |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 4/20/2007 | 13:30 PDT | 2262 | Y | BURGER, THONYA | 4/30/2007 | 10:09 PDT |
| | EL | 4/20/2007 | 13:30 PDT | | | 4/20/2007 | 13:30 PDT | 2262 | N | BURGER, THONYA | 4/30/2007 | 10:09 PDT |
| | EL | 4/20/2007 | 13:30 PDT | | | | | | | | | |
| | ES | 4/20/2007 | 14:00 PDT | | | 4/20/2007 | 14:00 PDT | 2262 | N | BURGER, THONYA | 4/30/2007 | 10:08 PDT |
| | SS | 4/23/2007 | 06:00 PDT | | | 4/23/2007 | 06:00 PDT | 2262 | N | LYNCH, JO | 4/23/2007 | 17:06 PDT |
| | SB | 4/23/2007 | 08:45 PDT | | | 4/23/2007 | 08:45 PDT | 2262 | N | LYNCH, JO | 4/23/2007 | 17:07 PDT |
| | EB | 4/23/2007 | 08:55 PDT | | | 4/23/2007 | 08:55 PDT | 2262 | N | LYNCH, JO | 4/23/2007 | 17:07 PDT |
| | SL | 4/23/2007 | 11:00 PDT | | | 4/23/2007 | 11:00 PDT | 2262 | N | LYNCH, JO | 4/23/2007 | 17:07 PDT |
| | EL | 4/23/2007 | 11:30 PDT | | | 4/23/2007 | 11:30 PDT | 2262 | N | LYNCH, JO | 4/23/2007 | 17:07 PDT |
| | ES | 4/23/2007 | 12:30 PDT | | | 4/23/2007 | 12:30 PDT | 2262 | N | LYNCH, JO | 4/23/2007 | 17:06 PDT |
| | SS | 4/24/2007 | 03:55 PDT | 4/24/2007 | 03:55 PDT | | | | | | | |
| | SB | 4/24/2007 | 06:19 PDT | 4/24/2007 | 06:19 PDT | | | | | | | |
| | EB | 4/24/2007 | 06:32 PDT | 4/24/2007 | 06:32 PDT | | | | | | | |
| | SL | 4/24/2007 | 08:56 PDT | 4/24/2007 | 08:56 PDT | | | | | | | |
| | EL | 4/24/2007 | 09:29 PDT | 4/24/2007 | 09:29 PDT | | | | | | | |
| | SB | 4/24/2007 | 11:16 PDT | 4/24/2007 | 11:16 PDT | | | | | | | |
| | EB | 4/24/2007 | 11:28 PDT | 4/24/2007 | 11:28 PDT | | | | | | | |
| | ES | 4/24/2007 | 12:00 PDT | 4/24/2007 | 12:00 PDT | | | | | | | |
| | SS | 4/25/2007 | 03:54 PDT | 4/25/2007 | 03:54 PDT | | | | | | | |
| | SB | 4/25/2007 | 06:05 PDT | 4/25/2007 | 06:05 PDT | | | | | | | |
| | EB | 4/25/2007 | 06:15 PDT | 4/25/2007 | 06:15 PDT | | | | | | | |
| | SL | 4/25/2007 | 09:00 PDT | 4/25/2007 | 09:00 PDT | | | | | | | |
| | EL | 4/25/2007 | 09:31 PDT | 4/25/2007 | 09:31 PDT | | | | | | | |
| | ES | 4/25/2007 | 10:37 PDT | 4/25/2007 | 10:37 PDT | | | | | | | |
| | SS | 4/26/2007 | 03:51 PDT | 4/26/2007 | 03:51 PDT | | | | | | | |
| | SB | 4/26/2007 | 06:05 PDT | 4/26/2007 | 06:05 PDT | | | | | | | |
| | EB | 4/26/2007 | 06:16 PDT | 4/26/2007 | 06:16 PDT | | | | | | | |
| | ES | 4/26/2007 | 09:03 PDT | 4/26/2007 | 09:03 PDT | | | | | | | |
| | SS | 4/27/2007 | 06:00 PDT | | | 4/27/2007 | 06:00 PDT | 2262 | N | BURGER, THONYA | 4/29/2007 | 07:45 PDT |
| | SL | 4/27/2007 | 09:03 PDT | 4/27/2007 | 09:03 PDT | | | | | | | |
| | EL | 4/27/2007 | 09:33 PDT | 4/27/2007 | 09:33 PDT | | | | | | | |
| | ES | 4/27/2007 | 10:36 PDT | 4/27/2007 | 10:36 PDT | | | | | | | |
| | SS | 4/28/2007 | 04:00 PDT | | | 4/28/2007 | 04:00 PDT | 2262 | N | BURGER, THONYA | 4/30/2007 | 10:10 PDT |
| | SL | 4/28/2007 | 09:00 PDT | | | 4/28/2007 | 09:00 PDT | 2262 | N | BURGER, THONYA | 4/30/2007 | 10:10 PDT |
| | EL | 4/28/2007 | 09:30 PDT | | | 4/28/2007 | 09:30 PDT | 2262 | N | BURGER, THONYA | 4/30/2007 | 10:10 PDT |
| | ES | 4/28/2007 | 10:30 PDT | | | 4/28/2007 | 10:30 PDT | 2262 | N | BURGER, THONYA | 4/30/2007 | 10:10 PDT |
| | SS | 4/30/2007 | 05:53 PDT | 4/30/2007 | 05:53 PDT | | | | | | | |
| | SB | 4/30/2007 | 08:00 PDT | 4/30/2007 | 08:00 PDT | | | | | | | |
| | EB | 4/30/2007 | 08:14 PDT | 4/30/2007 | 08:14 PDT | | | | | | | |
| | SL | 4/30/2007 | 10:11 PDT | 4/30/2007 | 10:11 PDT | | | | | | | |
| | EL | 4/30/2007 | 10:45 PDT | 4/30/2007 | 10:45 PDT | | | | | | | |
| | ES | 4/30/2007 | 12:06 PDT | 4/30/2007 | 12:06 PDT | | | | | | | |
| | SS | 5/1/2007 | 03:50 PDT | 5/1/2007 | 03:50 PDT | | | | | | | |
| | SB | 5/1/2007 | 05:55 PDT | 5/1/2007 | 05:55 PDT | | | | | | | |
| | EB | 5/1/2007 | 06:09 PDT | 5/1/2007 | 06:09 PDT | | | | | | | |
| | SL | 5/1/2007 | 08:56 PDT | 5/1/2007 | 08:56 PDT | | | | | | | |
| | EL | 5/1/2007 | 09:29 PDT | 5/1/2007 | 09:29 PDT | | | | | | | |
| | ES | 5/1/2007 | 11:04 PDT | 5/1/2007 | 11:04 PDT | | | | | | | |
| | SS | 5/2/2007 | 03:50 PDT | 5/2/2007 | 03:50 PDT | | | | | | | |
| | SB | 5/2/2007 | 06:01 PDT | 5/2/2007 | 06:01 PDT | | | | | | | |

DTC04323

CONFIDENTIAL

Audit Trail Report
for Store 02262
from 4/8/2007 - 5/5/2007

| | | Code | Date | Time | Date | Time | Date | Time | Store | Y/N | Name | Date | Time |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | EB | 5/2/2007 | 06:12 PDT | 5/2/2007 | 06:12 PDT | | | | | | | |
| | | SL | 5/2/2007 | 09:14 PDT | 5/2/2007 | 09:14 PDT | | | | | | | |
| | | EL | 5/2/2007 | 09:45 PDT | 5/2/2007 | 09:45 PDT | | | | | | | |
| | | ES | 5/2/2007 | 10:37 PDT | 5/2/2007 | 10:37 PDT | | | | | | | |
| | | SS | 5/3/2007 | 10:38 PDT | 5/3/2007 | 10:38 PDT | | | | | | | |
| | | SB | 5/3/2007 | 13:04 PDT | 5/3/2007 | 13:04 PDT | | | | | | | |
| | | EB | 5/3/2007 | 13:14 PDT | 5/3/2007 | 13:14 PDT | | | | | | | |
| | | ES | 5/3/2007 | 15:08 PDT | 5/3/2007 | 15:08 PDT | | | | | | | |
| | | SS | 5/4/2007 | 04:00 PDT | 5/4/2007 | 03:52 PDT | 5/4/2007 | 04:00 PDT | 2262 | N | BURGER, THONYA | 5/5/2007 | 06:54 PDT |
| | | SB | 5/4/2007 | 05:58 PDT | 5/4/2007 | 05:58 PDT | | | | | | | |
| | | EB | 5/4/2007 | 06:12 PDT | 5/4/2007 | 06:12 PDT | | | | | | | |
| | | SL | 5/4/2007 | 09:02 PDT | 5/4/2007 | 09:02 PDT | | | | | | | |
| | | EL | 5/4/2007 | 09:34 PDT | 5/4/2007 | 09:34 PDT | | | | | | | |
| | | SB | 5/4/2007 | 11:35 PDT | 5/4/2007 | 11:35 PDT | | | | | | | |
| | | EB | 5/4/2007 | 11:35 PDT | | | | | | | | | |
| | | ES | 5/4/2007 | 11:46 PDT | | | | | | | | | |
| | | EB | 5/4/2007 | 11:46 PDT | 5/4/2007 | 11:46 PDT | | | | | | | |
| | | ES | 5/4/2007 | 12:01 PDT | 5/4/2007 | 12:01 PDT | | | | | | | |
| PATTERSON, BARBARA | 2591786 | SS | 4/9/2007 | 14:01 PDT | 4/9/2007 | 14:01 PDT | | | | | | | |
| | | SB | 4/9/2007 | 16:32 PDT | | | 4/9/2007 | 16:32 PDT | 2262 | N | LYNCH, JO | 4/10/2007 | 01:39 PDT |
| | | EB | 4/9/2007 | 16:42 PDT | | | 4/9/2007 | 16:42 PDT | 2262 | N | LYNCH, JO | 4/10/2007 | 01:39 PDT |
| | | SL | 4/9/2007 | 20:12 PDT | 4/9/2007 | 20:12 PDT | | | | | | | |
| | | EL | 4/9/2007 | 20:42 PDT | | | 4/9/2007 | 20:42 PDT | 2262 | N | LYNCH, JO | 4/10/2007 | 01:37 PDT |
| | | EL | 4/9/2007 | 20:54 PDT | 4/9/2007 | 20:54 PDT | 4/9/2007 | 20:54 PDT | 2262 | Y | LYNCH, JO | 4/10/2007 | 01:37 PDT |
| | | ES | 4/9/2007 | 22:00 PDT | 4/9/2007 | 22:00 PDT | | | | | | | |
| | | SS | 4/10/2007 | 13:58 PDT | 4/10/2007 | 13:58 PDT | | | | | | | |
| | | SB | 4/10/2007 | 18:24 PDT | 4/10/2007 | 18:24 PDT | | | | | | | |
| | | EB | 4/10/2007 | 18:34 PDT | 4/10/2007 | 18:34 PDT | | | | | | | |
| | | SL | 4/10/2007 | 20:17 PDT | 4/10/2007 | 20:17 PDT | | | | | | | |
| | | EL | 4/10/2007 | 20:47 PDT | 4/10/2007 | 20:47 PDT | | | | | | | |
| | | ES | 4/10/2007 | 22:09 PDT | 4/10/2007 | 22:09 PDT | 4/10/2007 | 22:09 PDT | 2262 | Y | LYNCH, JO | 4/14/2007 | 14:31 PDT |
| | | ES | 4/10/2007 | 22:40 PDT | | | 4/10/2007 | 22:40 PDT | 2262 | N | LYNCH, JO | 4/14/2007 | 14:31 PDT |
| | | SS | 4/11/2007 | 13:21 PDT | 4/11/2007 | 13:21 PDT | | | | | | | |
| | | SB | 4/11/2007 | 18:18 PDT | 4/11/2007 | 18:18 PDT | | | | | | | |
| | | EB | 4/11/2007 | 18:32 PDT | 4/11/2007 | 18:32 PDT | | | | | | | |
| | | SL | 4/11/2007 | 20:21 PDT | 4/11/2007 | 20:21 PDT | | | | | | | |
| | | EL | 4/11/2007 | 20:52 PDT | 4/11/2007 | 20:52 PDT | | | | | | | |
| | | ES | 4/11/2007 | 22:01 PDT | 4/11/2007 | 22:01 PDT | | | | | | | |
| | | SS | 4/14/2007 | 07:30 PDT | | | 4/14/2007 | 07:30 PDT | 2262 | N | LYNCH, JO | 4/14/2007 | 14:52 PDT |
| | | SS | 4/14/2007 | 07:46 PDT | 4/14/2007 | 07:46 PDT | 4/14/2007 | 07:46 PDT | 2262 | Y | LYNCH, JO | 4/14/2007 | 14:52 PDT |
| | | SB | 4/14/2007 | 12:04 PDT | 4/14/2007 | 12:04 PDT | | | | | | | |
| | | EB | 4/14/2007 | 12:14 PDT | 4/14/2007 | 12:14 PDT | | | | | | | |
| | | SL | 4/14/2007 | 13:53 PDT | 4/14/2007 | 13:53 PDT | | | | | | | |
| | | EL | 4/14/2007 | 14:23 PDT | 4/14/2007 | 14:23 PDT | | | | | | | |
| | | ES | 4/14/2007 | 15:17 PDT | 4/14/2007 | 15:17 PDT | | | | | | | |
| | | SS | 4/17/2007 | 13:44 PDT | 4/17/2007 | 13:44 PDT | | | | | | | |
| | | SB | 4/17/2007 | 15:50 PDT | 4/17/2007 | 15:50 PDT | | | | | | | |
| | | EB | 4/17/2007 | 16:00 PDT | 4/17/2007 | 16:00 PDT | | | | | | | |
| | | SL | 4/17/2007 | 18:14 PDT | 4/17/2007 | 18:14 PDT | | | | | | | |
| | | EL | 4/17/2007 | 18:44 PDT | 4/17/2007 | 18:44 PDT | | | | | | | |

DTC04324

Audit Trail Report
for Store 02262
from 4/8/2007 - 5/5/2007

CONFIDENTIAL

| Name | ID | Code | Date | Time | Date | Time | Date | Time | Store | Flag | Approver | Date | Time |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | ES | 5/2/2007 | 18:15 PDT | 5/2/2007 | 18:15 PDT | | | | | | | |
| POZOS, JOSE | 2601152 | SS | 4/9/2007 | 04:56 PDT | 4/9/2007 | 04:56 PDT | | | | | | | |
| | | SB | 4/9/2007 | 07:34 PDT | 4/9/2007 | 07:34 PDT | | | | | | | |
| | | EB | 4/9/2007 | 07:47 PDT | 4/9/2007 | 07:47 PDT | | | | | | | |
| | | SL | 4/9/2007 | 09:31 PDT | 4/9/2007 | 09:31 PDT | | | | | | | |
| | | EL | 4/9/2007 | 10:02 PDT | 4/9/2007 | 10:02 PDT | | | | | | | |
| | | ES | 4/9/2007 | 11:05 PDT | 4/9/2007 | 11:05 PDT | | | | | | | |
| | | SS | 4/10/2007 | 03:57 PDT | 4/10/2007 | 03:57 PDT | 4/10/2007 | 03:57 PDT | 2262 | Y | BURGER, THONYA | 4/13/2007 | 08:08 PDT |
| | | SB | 4/10/2007 | 06:36 PDT | 4/10/2007 | 06:36 PDT | 4/10/2007 | 06:36 PDT | 2262 | Y | BURGER, THONYA | 4/13/2007 | 08:08 PDT |
| | | EB | 4/10/2007 | 06:49 PDT | 4/10/2007 | 06:49 PDT | 4/10/2007 | 06:49 PDT | 2262 | Y | BURGER, THONYA | 4/13/2007 | 08:08 PDT |
| | | ES | 4/10/2007 | 10:01 PDT | 4/10/2007 | 10:01 PDT | 4/10/2007 | 10:01 PDT | 2262 | Y | BURGER, THONYA | 4/13/2007 | 08:08 PDT |
| | | SS | 4/11/2007 | 01:56 PDT | 4/11/2007 | 01:56 PDT | | | | | | | |
| | | SB | 4/11/2007 | 04:01 PDT | 4/11/2007 | 04:01 PDT | | | | | | | |
| | | EB | 4/11/2007 | 04:18 PDT | 4/11/2007 | 04:18 PDT | | | | | | | |
| | | ES | 4/11/2007 | 06:00 PDT | 4/11/2007 | 06:00 PDT | | | | | | | |
| | | SS | 4/12/2007 | 10:54 PDT | 4/12/2007 | 10:54 PDT | | | | | | | |
| | | SB | 4/12/2007 | 13:02 PDT | 4/12/2007 | 13:02 PDT | | | | | | | |
| | | EB | 4/12/2007 | 13:16 PDT | 4/12/2007 | 13:16 PDT | | | | | | | |
| | | ES | 4/12/2007 | 13:58 PDT | 4/12/2007 | 13:58 PDT | | | | | | | |
| | | SS | 4/16/2007 | 07:23 PDT | 4/16/2007 | 07:23 PDT | | | | | | | |
| | | SB | 4/16/2007 | 09:31 PDT | 4/16/2007 | 09:31 PDT | | | | | | | |
| | | EB | 4/16/2007 | 09:41 PDT | 4/16/2007 | 09:41 PDT | | | | | | | |
| | | ES | 4/16/2007 | 11:05 PDT | 4/16/2007 | 11:05 PDT | | | | | | | |
| | | SS | 4/17/2007 | 05:56 PDT | 4/17/2007 | 05:56 PDT | | | | | | | |
| | | SB | 4/17/2007 | 08:00 PDT | 4/17/2007 | 08:00 PDT | | | | | | | |
| | | EB | 4/17/2007 | 08:15 PDT | 4/17/2007 | 08:15 PDT | | | | | | | |
| | | SB | 4/17/2007 | 10:02 PDT | 4/17/2007 | 10:02 PDT | | | | | | | |
| | | EB | 4/17/2007 | 10:15 PDT | | | 4/17/2007 | 10:15 PDT | 2262 | N | BURGER, THONYA | 4/18/2007 | 07:18 PDT |
| | | ES | 4/17/2007 | 12:34 PDT | 4/17/2007 | 12:34 PDT | | | | | | | |
| | | SS | 4/18/2007 | 03:52 PDT | 4/18/2007 | 03:52 PDT | | | | | | | |
| | | SB | 4/18/2007 | 06:02 PDT | 4/18/2007 | 06:02 PDT | | | | | | | |
| | | EB | 4/18/2007 | 06:17 PDT | 4/18/2007 | 06:17 PDT | | | | | | | |
| | | SL | 4/18/2007 | 09:01 PDT | 4/18/2007 | 09:01 PDT | | | | | | | |
| | | EL | 4/18/2007 | 09:33 PDT | 4/18/2007 | 09:33 PDT | | | | | | | |
| | | ES | 4/18/2007 | 10:27 PDT | 4/18/2007 | 10:27 PDT | | | | | | | |
| | | SS | 4/20/2007 | 04:00 PDT | | | 4/20/2007 | 04:00 PDT | 2262 | N | BURGER, THONYA | 4/20/2007 | 15:21 PDT |
| | | SB | 4/20/2007 | 06:00 PDT | | | 4/20/2007 | 06:00 PDT | 2262 | N | BURGER, THONYA | 4/20/2007 | 15:21 PDT |
| | | EB | 4/20/2007 | 06:00 PDT | | | | | | | | | |
| | | SB | 4/20/2007 | 06:10 PDT | | | 4/20/2007 | 06:10 PDT | 2262 | N | BURGER, THONYA | 4/20/2007 | 15:21 PDT |
| | | | | | | | 4/20/2007 | 06:10 PDT | 2262 | Y | BURGER, THONYA | 4/20/2007 | 15:22 PDT |
| | | EB | 4/20/2007 | 06:10 PDT | | | | | | | | | |
| | | EB | 4/20/2007 | 06:10 PDT | | | 4/20/2007 | 06:10 PDT | 2262 | N | BURGER, THONYA | 4/20/2007 | 15:22 PDT |
| | | EB | 4/20/2007 | 06:10 PDT | | | | | | | | | |
| | | SL | 4/20/2007 | 09:00 PDT | | | 4/20/2007 | 09:00 PDT | 2262 | N | BURGER, THONYA | 4/20/2007 | 15:21 PDT |
| | | EL | 4/20/2007 | 09:30 PDT | | | 4/20/2007 | 09:30 PDT | 2262 | N | BURGER, THONYA | 4/20/2007 | 15:21 PDT |
| | | ES | 4/20/2007 | 10:30 PDT | | | 4/20/2007 | 10:30 PDT | 2262 | N | BURGER, THONYA | 4/20/2007 | 15:21 PDT |
| | | SS | 4/24/2007 | 04:03 PDT | 4/24/2007 | 04:03 PDT | | | | | | | |
| | | SB | 4/24/2007 | 06:17 PDT | 4/24/2007 | 06:17 PDT | | | | | | | |
| | | EB | 4/24/2007 | 06:33 PDT | 4/24/2007 | 06:33 PDT | | | | | | | |
| | | SL | 4/24/2007 | 08:57 PDT | 4/24/2007 | 08:57 PDT | | | | | | | |

DTC04327

CONFIDENTIAL

Audit Trail Report
for Store 02262
from 4/8/2007 - 5/5/2007

| Name | ID | Code | Date/Time 1 | Date/Time 2 | Date/Time 3 | Store | Flag | Person | Date/Time 4 |
|---|---|---|---|---|---|---|---|---|---|
| | | EL | 4/24/2007 09:30 PDT | 4/24/2007 09:30 PDT | | | | | |
| | | ES | 4/24/2007 11:03 PDT | 4/24/2007 11:03 PDT | | | | | |
| | | SS | 4/25/2007 04:02 PDT | 4/25/2007 04:02 PDT | | | | | |
| | | SB | 4/25/2007 06:04 PDT | 4/25/2007 06:04 PDT | | | | | |
| | | EB | 4/25/2007 06:17 PDT | 4/25/2007 06:17 PDT | | | | | |
| | | ES | 4/25/2007 06:17 PDT | | | | | | |
| | | ES | 4/25/2007 08:00 PDT | | 4/25/2007 08:00 PDT | 2262 | N | LYNCH, JO | 4/25/2007 16:28 PDT |
| | | SS | 4/26/2007 06:25 PDT | 4/26/2007 06:25 PDT | | | | | |
| | | ES | 4/26/2007 08:24 PDT | 4/26/2007 08:24 PDT | | | | | |
| | | SS | 4/27/2007 04:00 PDT | | 4/27/2007 04:00 PDT | 2262 | N | BURGER, THONYA | 5/4/2007 10:32 PDT |
| | | ES | 4/27/2007 09:00 PDT | | 4/27/2007 09:00 PDT | 2262 | N | BURGER, THONYA | 5/4/2007 10:32 PDT |
| | | SS | 4/28/2007 03:54 PDT | 4/28/2007 03:54 PDT | | | | | |
| | | SB | 4/28/2007 05:58 PDT | 4/28/2007 05:58 PDT | | | | | |
| | | EB | 4/28/2007 06:12 PDT | 4/28/2007 06:12 PDT | | | | | |
| | | ES | 4/28/2007 07:59 PDT | 4/28/2007 07:59 PDT | | | | | |
| | | SS | 4/30/2007 06:25 PDT | 4/30/2007 06:25 PDT | | | | | |
| | | SB | 4/30/2007 08:02 PDT | 4/30/2007 08:02 PDT | | | | | |
| | | EB | 4/30/2007 08:15 PDT | 4/30/2007 08:15 PDT | | | | | |
| | | SL | 4/30/2007 10:08 PDT | 4/30/2007 10:08 PDT | | | | | |
| | | EL | 4/30/2007 10:40 PDT | 4/30/2007 10:40 PDT | | | | | |
| | | ES | 4/30/2007 11:25 PDT | 4/30/2007 11:25 PDT | | | | | |
| | | SS | 5/1/2007 03:55 PDT | 5/1/2007 03:55 PDT | | | | | |
| | | SB | 5/1/2007 05:53 PDT | 5/1/2007 05:53 PDT | | | | | |
| | | EB | 5/1/2007 06:07 PDT | 5/1/2007 06:07 PDT | | | | | |
| | | ES | 5/1/2007 07:59 PDT | 5/1/2007 07:59 PDT | | | | | |
| | | SS | 5/3/2007 10:54 PDT | 5/3/2007 10:54 PDT | | | | | |
| | | SB | 5/3/2007 13:04 PDT | 5/3/2007 13:04 PDT | | | | | |
| | | EB | 5/3/2007 13:04 PDT | | | | | | |
| | | ES | 5/3/2007 13:24 PDT | | | | | | |
| | | EB | 5/3/2007 13:24 PDT | 5/3/2007 13:24 PDT | | | | | |
| | | ES | 5/3/2007 15:07 PDT | 5/3/2007 15:07 PDT | | | | | |
| | | SS | 5/4/2007 04:00 PDT | 5/4/2007 03:54 PDT | 5/4/2007 04:00 PDT | 2262 | N | BURGER, THONYA | 5/5/2007 06:55 PDT |
| | | SB | 5/4/2007 05:57 PDT | 5/4/2007 05:57 PDT | | | | | |
| | | EB | 5/4/2007 06:13 PDT | 5/4/2007 06:13 PDT | | | | | |
| | | ES | 5/4/2007 08:56 PDT | 5/4/2007 08:56 PDT | | | | | |
| | | SS | 5/5/2007 03:53 PDT | 5/5/2007 03:53 PDT | | | | | |
| | | SB | 5/5/2007 06:03 PDT | 5/5/2007 06:03 PDT | | | | | |
| | | EB | 5/5/2007 06:17 PDT | 5/5/2007 06:17 PDT | | | | | |
| | | ES | 5/5/2007 07:58 PDT | 5/5/2007 07:58 PDT | | | | | |
| RASMUSSEN, PATRICK | 2601145 | SS | 4/9/2007 17:00 PDT | | 4/9/2007 17:00 PDT | 2262 | N | PATTERSON, BARBARA | 4/9/2007 21:32 PDT |
| | | SB | 4/9/2007 19:10 PDT | | 4/9/2007 19:10 PDT | 2262 | N | PATTERSON, BARBARA | 4/9/2007 21:33 PDT |
| | | EB | 4/9/2007 19:20 PDT | | 4/9/2007 19:20 PDT | 2262 | N | PATTERSON, BARBARA | 4/9/2007 21:33 PDT |
| | | ES | 4/9/2007 22:00 PDT | | 4/9/2007 22:00 PDT | 2262 | N | PATTERSON, BARBARA | 4/9/2007 21:32 PDT |
| | | SS | 4/13/2007 17:00 PDT | 4/13/2007 17:00 PDT | | | | | |
| | | SB | 4/13/2007 20:40 PDT | 4/13/2007 20:40 PDT | | | | | |
| | | EB | 4/13/2007 20:55 PDT | 4/13/2007 20:55 PDT | | | | | |
| | | ES | 4/13/2007 20:55 PDT | | | | | | |
| | | ES | 4/13/2007 22:00 PDT | | 4/13/2007 22:00 PDT | 2262 | N | LYNCH, JO | 4/14/2007 14:35 PDT |
| | | SS | 4/14/2007 16:54 PDT | 4/14/2007 16:54 PDT | | | | | |
| | | SB | 4/14/2007 20:16 PDT | 4/14/2007 20:16 PDT | | | | | |

DTC04328

Audit Trail Report
for Store 02262
from 4/8/2007 - 5/5/2007

CONFIDENTIAL

| Name | ID | Code | Date | Time | Date | Time | Date | Time | Store | N/Y | Name | Date | Time |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | EB | 4/14/2007 | 20:36 PDT | 4/14/2007 | 20:36 PDT | | | | | | | |
| | | ES | 4/14/2007 | 22:11 PDT | 4/14/2007 | 22:11 PDT | | | | | | | |
| | | SS | 4/15/2007 | 16:59 PDT | 4/15/2007 | 16:59 PDT | | | | | | | |
| | | ES | 4/15/2007 | 19:10 PDT | 4/15/2007 | 19:10 PDT | | | | | | | |
| | | SS | 4/16/2007 | 08:04 PDT | 4/16/2007 | 08:04 PDT | | | | | | | |
| | | SB | 4/16/2007 | 11:38 PDT | 4/16/2007 | 11:38 PDT | | | | | | | |
| | | EB | 4/16/2007 | 11:54 PDT | 4/16/2007 | 11:54 PDT | | | | | | | |
| | | ES | 4/16/2007 | 14:05 PDT | 4/16/2007 | 14:05 PDT | | | | | | | |
| | | SS | 4/18/2007 | 17:02 PDT | 4/18/2007 | 17:02 PDT | | | | | | | |
| | | SB | 4/18/2007 | 20:58 PDT | 4/18/2007 | 20:58 PDT | | | | | | | |
| | | EB | 4/18/2007 | 21:08 PDT | 4/18/2007 | 21:08 PDT | | | | | | | |
| | | ES | 4/18/2007 | 22:00 PDT | | | 4/18/2007 | 22:00 PDT | 2262 | N | BURGER, THONYA | 4/20/2007 | 15:23 PDT |
| | | SS | 4/19/2007 | 08:00 PDT | | | 4/19/2007 | 08:00 PDT | 2262 | N | BURGER, THONYA | 4/20/2007 | 15:24 PDT |
| | | ES | 4/19/2007 | 12:35 PDT | | | 4/19/2007 | 12:35 PDT | 2262 | N | BURGER, THONYA | 4/20/2007 | 15:24 PDT |
| | | SS | 4/21/2007 | 17:00 PDT | | | 4/21/2007 | 17:00 PDT | 2262 | N | BURGER, THONYA | 4/23/2007 | 06:15 PDT |
| | | ES | 4/21/2007 | 22:19 PDT | | | 4/21/2007 | 22:19 PDT | 2262 | N | BURGER, THONYA | 4/23/2007 | 06:15 PDT |
| | | SS | 4/23/2007 | 08:00 PDT | | | 4/23/2007 | 08:00 PDT | 2262 | N | LYNCH, JO | 4/23/2007 | 17:09 PDT |
| | | | | | | | 4/23/2007 | 08:00 PDT | 2262 | Y | BURGER, THONYA | 4/29/2007 | 07:44 PDT |
| | | SB | 4/23/2007 | 11:10 PDT | | | 4/23/2007 | 11:10 PDT | 2262 | N | LYNCH, JO | 4/23/2007 | 17:09 PDT |
| | | | | | | | 4/23/2007 | 11:10 PDT | 2262 | Y | BURGER, THONYA | 4/29/2007 | 07:44 PDT |
| | | EB | 4/23/2007 | 11:20 PDT | | | 4/23/2007 | 11:20 PDT | 2262 | N | LYNCH, JO | 4/23/2007 | 17:09 PDT |
| | | | | | | | 4/23/2007 | 11:20 PDT | 2262 | Y | BURGER, THONYA | 4/29/2007 | 07:44 PDT |
| | | SL | 4/23/2007 | 12:30 PDT | | | 4/23/2007 | 12:30 PDT | 2262 | N | LYNCH, JO | 4/23/2007 | 17:10 PDT |
| | | | | | | | 4/23/2007 | 12:30 PDT | 2262 | Y | BURGER, THONYA | 4/29/2007 | 07:44 PDT |
| | | EL | 4/23/2007 | 13:00 PDT | | | 4/23/2007 | 13:00 PDT | 2262 | N | LYNCH, JO | 4/23/2007 | 17:10 PDT |
| | | | | | | | 4/23/2007 | 13:00 PDT | 2262 | Y | BURGER, THONYA | 4/29/2007 | 07:44 PDT |
| | | ES | 4/23/2007 | 16:15 PDT | | | 4/23/2007 | 16:15 PDT | 2262 | N | LYNCH, JO | 4/23/2007 | 17:09 PDT |
| | | | | | | | 4/23/2007 | 16:15 PDT | 2262 | Y | BURGER, THONYA | 4/29/2007 | 07:44 PDT |
| RODRIGUEZ LOPEZ, JUANNA | 2434139 | SS | 4/9/2007 | 04:48 PDT | 4/9/2007 | 04:48 PDT | | | | | | | |
| | | SB | 4/9/2007 | 07:35 PDT | 4/9/2007 | 07:35 PDT | | | | | | | |
| | | EB | 4/9/2007 | 07:46 PDT | 4/9/2007 | 07:46 PDT | | | | | | | |
| | | SL | 4/9/2007 | 09:31 PDT | 4/9/2007 | 09:31 PDT | | | | | | | |
| | | EL | 4/9/2007 | 10:01 PDT | 4/9/2007 | 10:01 PDT | | | | | | | |
| | | ES | 4/9/2007 | 11:05 PDT | 4/9/2007 | 11:05 PDT | | | | | | | |
| | | SS | 4/10/2007 | 03:57 PDT | 4/10/2007 | 03:57 PDT | | | | | | | |
| | | SB | 4/10/2007 | 06:35 PDT | 4/10/2007 | 06:35 PDT | | | | | | | |
| | | EB | 4/10/2007 | 06:48 PDT | 4/10/2007 | 06:48 PDT | | | | | | | |
| | | ES | 4/10/2007 | 10:00 PDT | 4/10/2007 | 10:00 PDT | | | | | | | |
| | | SS | 4/11/2007 | 01:55 PDT | 4/11/2007 | 01:55 PDT | | | | | | | |
| | | SB | 4/11/2007 | 04:03 PDT | 4/11/2007 | 04:03 PDT | | | | | | | |
| | | EB | 4/11/2007 | 04:16 PDT | 4/11/2007 | 04:16 PDT | | | | | | | |
| | | ES | 4/11/2007 | 08:07 PDT | 4/11/2007 | 08:07 PDT | | | | | | | |
| | | SS | 4/12/2007 | 10:46 PDT | 4/12/2007 | 10:46 PDT | | | | | | | |
| | | SB | 4/12/2007 | 13:02 PDT | 4/12/2007 | 13:02 PDT | | | | | | | |
| | | EB | 4/12/2007 | 13:16 PDT | 4/12/2007 | 13:16 PDT | | | | | | | |
| | | ES | 4/12/2007 | 15:12 PDT | 4/12/2007 | 15:12 PDT | | | | | | | |
| | | SS | 4/16/2007 | 06:03 PDT | 4/16/2007 | 06:03 PDT | | | | | | | |
| | | SB | 4/16/2007 | 08:36 PDT | 4/16/2007 | 08:36 PDT | | | | | | | |
| | | EB | 4/16/2007 | 08:46 PDT | 4/16/2007 | 08:46 PDT | | | | | | | |
| | | ES | 4/16/2007 | 11:04 PDT | 4/16/2007 | 11:04 PDT | | | | | | | |

DTC04329

Audit Trail Report
for Store 02262
from 4/8/2007 - 5/5/2007

CONFIDENTIAL

| Code | Date | Time | Date | Time | Date | Time | Store | Flag | Name | Date | Time |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SS | 4/17/2007 | 05:51 PDT | 4/17/2007 | 05:51 PDT | | | | | | | |
| SB | 4/17/2007 | 08:01 PDT | 4/17/2007 | 08:01 PDT | | | | | | | |
| EB | 4/17/2007 | 08:14 PDT | 4/17/2007 | 08:14 PDT | | | | | | | |
| SL | 4/17/2007 | 10:02 PDT | 4/17/2007 | 10:02 PDT | | | | | | | |
| EL | 4/17/2007 | 10:35 PDT | | | 4/17/2007 | 10:35 PDT | 2262 | N | BURGER, THONYA | 4/18/2007 | 07:18 PDT |
| ES | 4/17/2007 | 12:30 PDT | | | 4/17/2007 | 12:30 PDT | 2262 | N | BURGER, THONYA | 4/18/2007 | 07:18 PDT |
| SS | 4/18/2007 | 04:14 PDT | 4/18/2007 | 04:14 PDT | | | | | | | |
| SB | 4/18/2007 | 06:04 PDT | 4/18/2007 | 06:04 PDT | | | | | | | |
| EB | 4/18/2007 | 06:17 PDT | 4/18/2007 | 06:17 PDT | | | | | | | |
| SL | 4/18/2007 | 09:00 PDT | 4/18/2007 | 09:00 PDT | | | | | | | |
| EL | 4/18/2007 | 09:31 PDT | 4/18/2007 | 09:31 PDT | | | | | | | |
| ES | 4/18/2007 | 09:31 PDT | | | | | | | | | |
| ES | 4/18/2007 | 10:46 PDT | 4/18/2007 | 10:46 PDT | | | | | | | |
| SS | 4/19/2007 | 06:45 PDT | | | 4/19/2007 | 06:45 PDT | 2262 | N | BURGER, THONYA | 4/20/2007 | 15:29 PDT |
| ES | 4/19/2007 | 11:00 PDT | | | 4/19/2007 | 11:00 PDT | 2262 | N | BURGER, THONYA | 4/20/2007 | 15:29 PDT |
| SS | 4/20/2007 | 04:00 PDT | | | 4/20/2007 | 04:00 PDT | 2262 | N | BURGER, THONYA | 4/20/2007 | 15:27 PDT |
| SL | 4/20/2007 | 09:00 PDT | | | 4/20/2007 | 09:00 PDT | 2262 | N | BURGER, THONYA | 4/20/2007 | 15:28 PDT |
| EL | 4/20/2007 | 09:30 PDT | | | 4/20/2007 | 09:30 PDT | 2262 | N | BURGER, THONYA | 4/20/2007 | 15:28 PDT |
| SB | 4/20/2007 | 11:00 PDT | | | 4/20/2007 | 11:00 PDT | 2262 | N | BURGER, THONYA | 4/20/2007 | 15:28 PDT |
| EB | 4/20/2007 | 11:10 PDT | | | 4/20/2007 | 11:10 PDT | 2262 | N | BURGER, THONYA | 4/20/2007 | 15:28 PDT |
| ES | 4/20/2007 | 12:00 PDT | | | 4/20/2007 | 12:00 PDT | 2262 | N | BURGER, THONYA | 4/20/2007 | 15:27 PDT |
| SS | 4/23/2007 | 06:00 PDT | | | 4/23/2007 | 06:00 PDT | 2262 | N | LYNCH, JO | 4/23/2007 | 17:03 PDT |
| SB | 4/23/2007 | 08:45 PDT | | | 4/23/2007 | 08:45 PDT | 2262 | N | LYNCH, JO | 4/23/2007 | 17:04 PDT |
| EB | 4/23/2007 | 08:55 PDT | | | 4/23/2007 | 08:55 PDT | 2262 | N | LYNCH, JO | 4/23/2007 | 17:04 PDT |
| SL | 4/23/2007 | 11:00 PDT | | | 4/23/2007 | 11:00 PDT | 2262 | N | LYNCH, JO | 4/23/2007 | 17:05 PDT |
| EL | 4/23/2007 | 11:30 PDT | | | 4/23/2007 | 11:30 PDT | 2262 | N | LYNCH, JO | 4/23/2007 | 17:05 PDT |
| ES | 4/23/2007 | 12:30 PDT | | | 4/23/2007 | 12:30 PDT | 2262 | N | LYNCH, JO | 4/23/2007 | 17:03 PDT |
| SS | 4/24/2007 | 03:55 PDT | 4/24/2007 | 03:55 PDT | | | | | | | |
| SB | 4/24/2007 | 06:18 PDT | 4/24/2007 | 06:18 PDT | | | | | | | |
| EB | 4/24/2007 | 06:32 PDT | 4/24/2007 | 06:32 PDT | | | | | | | |
| SL | 4/24/2007 | 08:57 PDT | 4/24/2007 | 08:57 PDT | | | | | | | |
| EL | 4/24/2007 | 09:30 PDT | 4/24/2007 | 09:30 PDT | | | | | | | |
| SB | 4/24/2007 | 11:15 PDT | 4/24/2007 | 11:15 PDT | | | | | | | |
| EB | 4/24/2007 | 11:28 PDT | 4/24/2007 | 11:28 PDT | | | | | | | |
| ES | 4/24/2007 | 12:00 PDT | 4/24/2007 | 12:00 PDT | | | | | | | |
| SS | 4/25/2007 | 03:54 PDT | 4/25/2007 | 03:54 PDT | | | | | | | |
| SB | 4/25/2007 | 06:04 PDT | 4/25/2007 | 06:04 PDT | | | | | | | |
| EB | 4/25/2007 | 06:17 PDT | 4/25/2007 | 06:17 PDT | | | | | | | |
| SL | 4/25/2007 | 09:00 PDT | 4/25/2007 | 09:00 PDT | | | | | | | |
| EL | 4/25/2007 | 09:31 PDT | 4/25/2007 | 09:31 PDT | | | | | | | |
| ES | 4/25/2007 | 10:38 PDT | 4/25/2007 | 10:38 PDT | | | | | | | |
| SS | 4/26/2007 | 03:51 PDT | 4/26/2007 | 03:51 PDT | | | | | | | |
| SB | 4/26/2007 | 06:05 PDT | 4/26/2007 | 06:05 PDT | | | | | | | |
| EB | 4/26/2007 | 06:17 PDT | 4/26/2007 | 06:17 PDT | | | | | | | |
| ES | 4/26/2007 | 09:04 PDT | 4/26/2007 | 09:04 PDT | | | | | | | |
| SS | 4/27/2007 | 06:00 PDT | | | 4/27/2007 | 06:00 PDT | 2262 | N | BURGER, THONYA | 4/29/2007 | 07:45 PDT |
| SL | 4/27/2007 | 09:02 PDT | 4/27/2007 | 09:02 PDT | | | | | | | |
| EL | 4/27/2007 | 09:33 PDT | 4/27/2007 | 09:33 PDT | | | | | | | |
| ES | 4/27/2007 | 10:36 PDT | 4/27/2007 | 10:36 PDT | | | | | | | |
| SS | 4/30/2007 | 05:53 PDT | 4/30/2007 | 05:53 PDT | | | | | | | |

DTC04330

Audit Trail Report
for Store 02262
from 4/8/2007 - 5/5/2007

CONFIDENTIAL

| Name | ID | Code | | | | | | | Store | Y/N | Manager | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | SB | 4/30/2007 | 08:01 PDT | 4/30/2007 | 08:01 PDT | | | | | | | |
| | | EB | 4/30/2007 | 08:15 PDT | 4/30/2007 | 08:15 PDT | | | | | | | |
| | | SL | 4/30/2007 | 10:04 PDT | 4/30/2007 | 10:04 PDT | | | | | | | |
| | | EL | 4/30/2007 | 10:36 PDT | 4/30/2007 | 10:36 PDT | | | | | | | |
| | | ES | 4/30/2007 | 12:05 PDT | 4/30/2007 | 12:05 PDT | | | | | | | |
| | | SS | 5/1/2007 | 03:50 PDT | 5/1/2007 | 03:50 PDT | | | | | | | |
| | | SB | 5/1/2007 | 05:56 PDT | 5/1/2007 | 05:56 PDT | | | | | | | |
| | | EB | 5/1/2007 | 06:09 PDT | 5/1/2007 | 06:09 PDT | | | | | | | |
| | | SL | 5/1/2007 | 08:55 PDT | 5/1/2007 | 08:55 PDT | | | | | | | |
| | | EL | 5/1/2007 | 09:28 PDT | 5/1/2007 | 09:28 PDT | | | | | | | |
| | | ES | 5/1/2007 | 11:04 PDT | 5/1/2007 | 11:04 PDT | | | | | | | |
| | | SS | 5/2/2007 | 03:50 PDT | 5/2/2007 | 03:50 PDT | | | | | | | |
| | | SB | 5/2/2007 | 06:01 PDT | 5/2/2007 | 06:01 PDT | | | | | | | |
| | | EB | 5/2/2007 | 06:13 PDT | 5/2/2007 | 06:13 PDT | | | | | | | |
| | | SL | 5/2/2007 | 09:14 PDT | 5/2/2007 | 09:14 PDT | | | | | | | |
| | | EL | 5/2/2007 | 09:45 PDT | 5/2/2007 | 09:45 PDT | | | | | | | |
| | | ES | 5/2/2007 | 10:37 PDT | 5/2/2007 | 10:37 PDT | | | | | | | |
| | | SS | 5/3/2007 | 10:39 PDT | 5/3/2007 | 10:39 PDT | | | | | | | |
| | | SB | 5/3/2007 | 13:04 PDT | 5/3/2007 | 13:04 PDT | | | | | | | |
| | | EB | 5/3/2007 | 13:04 PDT | | | | | | | | | | |
| | | ES | 5/3/2007 | 13:23 PDT | | | | | | | | | | |
| | | EB | 5/3/2007 | 13:23 PDT | 5/3/2007 | 13:23 PDT | | | | | | | |
| | | ES | 5/3/2007 | 15:07 PDT | 5/3/2007 | 15:07 PDT | | | | | | | |
| | | SS | 5/4/2007 | 04:00 PDT | 5/4/2007 | 03:52 PDT | 5/4/2007 | 04:00 PDT | 2262 | N | BURGER, THONYA | 5/5/2007 | 06:56 PDT |
| | | SB | 5/4/2007 | 05:57 PDT | 5/4/2007 | 05:57 PDT | | | | | | | |
| | | EB | 5/4/2007 | 06:13 PDT | 5/4/2007 | 06:13 PDT | | | | | | | |
| | | ES | 5/4/2007 | 08:15 PDT | 5/4/2007 | 08:15 PDT | | | | | | | |
| ROSSINI, STEPHANIE | 2541675 | SS | 4/10/2007 | 07:05 PDT | | | 4/10/2007 | 07:05 PDT | 2262 | N | LYNCH, JO | 4/14/2007 | 16:18 PDT |
| | | SS | 4/10/2007 | 09:35 PDT | 4/10/2007 | 09:35 PDT | 4/10/2007 | 09:35 PDT | 2262 | Y | LYNCH, JO | 4/14/2007 | 16:18 PDT |
| | | SB | 4/10/2007 | 10:42 PDT | 4/10/2007 | 10:42 PDT | | | | | | | |
| | | EB | 4/10/2007 | 10:54 PDT | 4/10/2007 | 10:54 PDT | | | | | | | |
| | | ES | 4/10/2007 | 12:22 PDT | 4/10/2007 | 12:22 PDT | | | | | | | |
| | | SS | 4/11/2007 | 07:08 PDT | 4/11/2007 | 07:08 PDT | | | | | | | |
| | | SB | 4/11/2007 | 10:31 PDT | 4/11/2007 | 10:31 PDT | | | | | | | |
| | | EB | 4/11/2007 | 10:46 PDT | 4/11/2007 | 10:46 PDT | | | | | | | |
| | | SL | 4/11/2007 | 13:29 PDT | 4/11/2007 | 13:29 PDT | | | | | | | |
| | | EL | 4/11/2007 | 14:00 PDT | | | 4/11/2007 | 14:00 PDT | 2262 | N | BURGER, THONYA | 4/12/2007 | 09:14 PDT |
| | | ES | 4/11/2007 | 14:05 PDT | | | 4/11/2007 | 14:05 PDT | 2262 | N | BURGER, THONYA | 4/12/2007 | 09:14 PDT |
| TOVAR, LAURA | 2604364 | SS | 4/24/2007 | 04:00 PDT | | | 4/24/2007 | 04:00 PDT | 2262 | N | BURGER, THONYA | 5/4/2007 | 10:31 PDT |
| | | ES | 4/24/2007 | 07:00 PDT | | | 4/24/2007 | 07:00 PDT | 2262 | N | BURGER, THONYA | 5/4/2007 | 10:31 PDT |
| | | SS | 4/25/2007 | 04:00 PDT | | | 4/25/2007 | 04:00 PDT | 2262 | N | LYNCH, JO | 4/25/2007 | 16:32 PDT |
| | | SB | 4/25/2007 | 06:05 PDT | | | 4/25/2007 | 06:05 PDT | 2262 | N | LYNCH, JO | 4/25/2007 | 16:33 PDT |
| | | EB | 4/25/2007 | 06:15 PDT | | | 4/25/2007 | 06:15 PDT | 2262 | N | LYNCH, JO | 4/25/2007 | 16:33 PDT |
| | | SS | 4/25/2007 | 07:37 PDT | 4/25/2007 | 07:37 PDT | 4/25/2007 | 07:37 PDT | 2262 | Y | LYNCH, JO | 4/25/2007 | 16:32 PDT |
| | | ES | 4/25/2007 | 07:37 PDT | | | 4/25/2007 | 07:37 PDT | 2262 | N | LYNCH, JO | 4/25/2007 | 16:32 PDT |
| | | SS | 4/27/2007 | 04:00 PDT | | | 4/27/2007 | 04:00 PDT | 2262 | N | BURGER, THONYA | 5/4/2007 | 10:30 PDT |
| | | ES | 4/27/2007 | 07:00 PDT | | | 4/27/2007 | 07:00 PDT | 2262 | N | BURGER, THONYA | 5/4/2007 | 10:30 PDT |
| | | SS | 5/3/2007 | 04:02 PDT | 5/3/2007 | 04:02 PDT | | | | | | | |
| | | SS | 5/3/2007 | 06:01 PDT | 5/3/2007 | 06:01 PDT | | | | | | | |
| | | SB | 5/3/2007 | 06:03 PDT | 5/3/2007 | 06:03 PDT | | | | | | | |

DTC04331

Audit Trail Report
for Store 02262
from 4/8/2007 - 5/5/2007

CONFIDENTIAL

| Name | ID | Code | Date | Time | Date | Time | Date | Time | Store | Flag | Editor | Date | Time |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | SB | 4/30/2007 | 08:01 PDT | 4/30/2007 | 08:01 PDT | | | | | | | |
| | | EB | 4/30/2007 | 08:15 PDT | 4/30/2007 | 08:15 PDT | | | | | | | |
| | | SL | 4/30/2007 | 10:04 PDT | 4/30/2007 | 10:04 PDT | | | | | | | |
| | | EL | 4/30/2007 | 10:36 PDT | 4/30/2007 | 10:36 PDT | | | | | | | |
| | | ES | 4/30/2007 | 12:05 PDT | 4/30/2007 | 12:05 PDT | | | | | | | |
| | | SS | 5/1/2007 | 03:50 PDT | 5/1/2007 | 03:50 PDT | | | | | | | |
| | | SB | 5/1/2007 | 05:56 PDT | 5/1/2007 | 05:56 PDT | | | | | | | |
| | | EB | 5/1/2007 | 06:09 PDT | 5/1/2007 | 06:09 PDT | | | | | | | |
| | | SL | 5/1/2007 | 08:55 PDT | 5/1/2007 | 08:55 PDT | | | | | | | |
| | | EL | 5/1/2007 | 09:28 PDT | 5/1/2007 | 09:28 PDT | | | | | | | |
| | | ES | 5/1/2007 | 11:04 PDT | 5/1/2007 | 11:04 PDT | | | | | | | |
| | | SS | 5/2/2007 | 03:50 PDT | 5/2/2007 | 03:50 PDT | | | | | | | |
| | | SB | 5/2/2007 | 06:01 PDT | 5/2/2007 | 06:01 PDT | | | | | | | |
| | | EB | 5/2/2007 | 06:13 PDT | 5/2/2007 | 06:13 PDT | | | | | | | |
| | | SL | 5/2/2007 | 09:14 PDT | 5/2/2007 | 09:14 PDT | | | | | | | |
| | | EL | 5/2/2007 | 09:45 PDT | 5/2/2007 | 09:45 PDT | | | | | | | |
| | | ES | 5/2/2007 | 10:37 PDT | 5/2/2007 | 10:37 PDT | | | | | | | |
| | | SS | 5/3/2007 | 10:39 PDT | 5/3/2007 | 10:39 PDT | | | | | | | |
| | | SB | 5/3/2007 | 13:04 PDT | 5/3/2007 | 13:04 PDT | | | | | | | |
| | | EB | 5/3/2007 | 13:04 PDT | | | | | | | | | |
| | | ES | 5/3/2007 | 13:23 PDT | | | | | | | | | |
| | | EB | 5/3/2007 | 13:23 PDT | 5/3/2007 | 13:23 PDT | | | | | | | |
| | | ES | 5/3/2007 | 15:07 PDT | 5/3/2007 | 15:07 PDT | | | | | | | |
| | | SS | 5/4/2007 | 04:00 PDT | 5/4/2007 | 03:52 PDT | 5/4/2007 | 04:00 PDT | 2262 | N | BURGER, THONYA | 5/5/2007 | 06:56 PDT |
| | | SB | 5/4/2007 | 05:57 PDT | 5/4/2007 | 05:57 PDT | | | | | | | |
| | | EB | 5/4/2007 | 06:13 PDT | 5/4/2007 | 06:13 PDT | | | | | | | |
| | | ES | 5/4/2007 | 08:15 PDT | 5/4/2007 | 08:15 PDT | | | | | | | |
| ROSSINI, STEPHANIE | 2541675 | SS | 4/10/2007 | 07:05 PDT | | | 4/10/2007 | 07:05 PDT | 2262 | N | LYNCH, JO | 4/14/2007 | 16:18 PDT |
| | | SS | 4/10/2007 | 09:35 PDT | 4/10/2007 | 09:35 PDT | 4/10/2007 | 09:35 PDT | 2262 | Y | LYNCH, JO | 4/14/2007 | 16:18 PDT |
| | | SB | 4/10/2007 | 10:42 PDT | 4/10/2007 | 10:42 PDT | | | | | | | |
| | | EB | 4/10/2007 | 10:54 PDT | 4/10/2007 | 10:54 PDT | | | | | | | |
| | | ES | 4/10/2007 | 12:22 PDT | 4/10/2007 | 12:22 PDT | | | | | | | |
| | | SS | 4/11/2007 | 07:08 PDT | 4/11/2007 | 07:08 PDT | | | | | | | |
| | | SB | 4/11/2007 | 10:31 PDT | 4/11/2007 | 10:31 PDT | | | | | | | |
| | | EB | 4/11/2007 | 10:46 PDT | 4/11/2007 | 10:46 PDT | | | | | | | |
| | | SL | 4/11/2007 | 13:29 PDT | 4/11/2007 | 13:29 PDT | | | | | | | |
| | | EL | 4/11/2007 | 14:00 PDT | | | 4/11/2007 | 14:00 PDT | 2262 | N | BURGER, THONYA | 4/12/2007 | 09:14 PDT |
| | | ES | 4/11/2007 | 14:05 PDT | | | 4/11/2007 | 14:05 PDT | 2262 | N | BURGER, THONYA | 4/12/2007 | 09:14 PDT |
| TOVAR, LAURA | 2604364 | SS | 4/24/2007 | 04:00 PDT | | | 4/24/2007 | 04:00 PDT | 2262 | N | BURGER, THONYA | 5/4/2007 | 10:31 PDT |
| | | ES | 4/24/2007 | 07:00 PDT | | | 4/24/2007 | 07:00 PDT | 2262 | N | BURGER, THONYA | 5/4/2007 | 10:31 PDT |
| | | SS | 4/25/2007 | 04:00 PDT | | | 4/25/2007 | 04:00 PDT | 2262 | N | LYNCH, JO | 4/25/2007 | 16:32 PDT |
| | | SB | 4/25/2007 | 06:05 PDT | | | 4/25/2007 | 06:05 PDT | 2262 | N | LYNCH, JO | 4/25/2007 | 16:33 PDT |
| | | EB | 4/25/2007 | 06:15 PDT | | | 4/25/2007 | 06:15 PDT | 2262 | N | LYNCH, JO | 4/25/2007 | 16:33 PDT |
| | | SS | 4/25/2007 | 07:37 PDT | 4/25/2007 | 07:37 PDT | 4/25/2007 | 07:37 PDT | 2262 | Y | LYNCH, JO | 4/25/2007 | 16:32 PDT |
| | | ES | 4/25/2007 | 07:37 PDT | | | 4/25/2007 | 07:37 PDT | 2262 | N | LYNCH, JO | 4/25/2007 | 16:32 PDT |
| | | SS | 4/27/2007 | 04:00 PDT | | | 4/27/2007 | 04:00 PDT | 2262 | N | BURGER, THONYA | 5/4/2007 | 10:30 PDT |
| | | ES | 4/27/2007 | 07:00 PDT | | | 4/27/2007 | 07:00 PDT | 2262 | N | BURGER, THONYA | 5/4/2007 | 10:30 PDT |
| | | SS | 5/3/2007 | 04:02 PDT | 5/3/2007 | 04:02 PDT | | | | | | | |
| | | SS | 5/3/2007 | 06:01 PDT | 5/3/2007 | 06:01 PDT | | | | | | | |
| | | SB | 5/3/2007 | 06:03 PDT | 5/3/2007 | 06:03 PDT | | | | | | | |

DTC04331

Audit Trail Report
for Store 02262
from 4/8/2007 - 5/5/2007



| Name | ID | Code | Date | Time | Date | Time | Date | Time | Store | Flag | Name | Date | Time |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | EB | 5/3/2007 | 06:16 PDT | 5/3/2007 | 06:16 PDT | | | | | | | |
| | | ES | 5/3/2007 | 07:44 PDT | 5/3/2007 | 07:44 PDT | | | | | | | |
| | | SS | 5/4/2007 | 04:00 PDT | 5/4/2007 | 03:53 PDT | 5/4/2007 | 04:00 PDT | 2262 | N | BURGER, THONYA | 5/5/2007 | 06:55 PDT |
| | | SB | 5/4/2007 | 05:57 PDT | 5/4/2007 | 05:57 PDT | | | | | | | |
| | | EB | 5/4/2007 | 06:12 PDT | 5/4/2007 | 06:12 PDT | | | | | | | |
| | | SS | 5/4/2007 | 07:34 PDT | 5/4/2007 | 07:34 PDT | | | | | | | |
| | | ES | 5/4/2007 | 07:34 PDT | 5/4/2007 | 07:34 PDT | | | | | | | |
| | | SS | 5/5/2007 | 03:57 PDT | 5/5/2007 | 03:57 PDT | | | | | | | |
| | | SB | 5/5/2007 | 06:03 PDT | 5/5/2007 | 06:03 PDT | | | | | | | |
| | | EB | 5/5/2007 | 06:17 PDT | 5/5/2007 | 06:17 PDT | | | | | | | |
| | | ES | 5/5/2007 | 08:05 PDT | 5/5/2007 | 08:05 PDT | | | | | | | |
| TOWLE, SHANNON | 2593552 | SS | 4/8/2007 | 23:57 PDT | 4/8/2007 | 23:57 PDT | | | | | | | |
| | | SB | 4/9/2007 | 03:00 PDT | | | 4/9/2007 | 03:00 PDT | 2262 | N | PATTERSON, BARBARA | 4/9/2007 | 21:43 PDT |
| | | EB | 4/9/2007 | 03:10 PDT | | | 4/9/2007 | 03:10 PDT | 2262 | N | PATTERSON, BARBARA | 4/9/2007 | 21:43 PDT |
| | | ES | 4/9/2007 | 05:46 PDT | 4/9/2007 | 05:46 PDT | | | | | | | |
| | | SS | 4/9/2007 | 21:43 PDT | 4/9/2007 | 21:43 PDT | | | | | | | |
| | | SB | 4/9/2007 | 23:48 PDT | 4/9/2007 | 23:48 PDT | | | | | | | |
| | | EB | 4/10/2007 | 00:00 PDT | 4/10/2007 | 00:00 PDT | | | | | | | |
| | | SL | 4/10/2007 | 01:52 PDT | 4/10/2007 | 01:52 PDT | | | | | | | |
| | | EL | 4/10/2007 | 02:25 PDT | 4/10/2007 | 02:25 PDT | | | | | | | |
| | | ES | 4/10/2007 | 05:54 PDT | 4/10/2007 | 05:54 PDT | | | | | | | |
| | | SS | 4/11/2007 | 01:55 PDT | 4/11/2007 | 01:55 PDT | | | | | | | |
| | | SB | 4/11/2007 | 03:49 PDT | 4/11/2007 | 03:49 PDT | | | | | | | |
| | | EB | 4/11/2007 | 04:05 PDT | 4/11/2007 | 04:05 PDT | | | | | | | |
| | | ES | 4/11/2007 | 05:56 PDT | 4/11/2007 | 05:56 PDT | | | | | | | |
| | | SS | 4/12/2007 | 10:53 PDT | 4/12/2007 | 10:53 PDT | | | | | | | |
| | | ES | 4/12/2007 | 12:34 PDT | 4/12/2007 | 12:34 PDT | | | | | | | |
| | | SS | 4/16/2007 | 14:02 PDT | 4/16/2007 | 14:02 PDT | | | | | | | |
| | | ES | 4/16/2007 | 15:37 PDT | 4/16/2007 | 15:37 PDT | | | | | | | |
| | | SS | 4/17/2007 | 05:51 PDT | 4/17/2007 | 05:51 PDT | | | | | | | |
| | | SB | 4/17/2007 | 08:02 PDT | 4/17/2007 | 08:02 PDT | | | | | | | |
| | | EB | 4/17/2007 | 08:14 PDT | 4/17/2007 | 08:14 PDT | | | | | | | |
| | | SL | 4/17/2007 | 09:59 PDT | 4/17/2007 | 09:59 PDT | | | | | | | |
| | | EL | 4/17/2007 | 10:30 PDT | | | 4/17/2007 | 10:30 PDT | 2262 | N | BURGER, THONYA | 4/18/2007 | 07:19 PDT |
| | | ES | 4/17/2007 | 12:30 PDT | | | 4/17/2007 | 12:30 PDT | 2262 | N | BURGER, THONYA | 4/18/2007 | 07:19 PDT |
| | | SS | 4/19/2007 | 07:00 PDT | | | 4/19/2007 | 07:00 PDT | 2262 | N | BURGER, THONYA | 4/20/2007 | 15:31 PDT |
| | | ES | 4/19/2007 | 10:48 PDT | | | 4/19/2007 | 10:48 PDT | 2262 | N | BURGER, THONYA | 4/20/2007 | 15:31 PDT |
| | | SS | 4/21/2007 | 09:30 PDT | | | 4/21/2007 | 09:30 PDT | 2262 | N | BURGER, THONYA | 4/23/2007 | 06:10 PDT |
| | | ES | 4/21/2007 | 11:30 PDT | | | 4/21/2007 | 11:30 PDT | 2262 | N | BURGER, THONYA | 4/23/2007 | 06:10 PDT |
| | | SS | 4/23/2007 | 06:00 PDT | | | 4/23/2007 | 06:00 PDT | 2262 | N | LYNCH, JO | 4/23/2007 | 17:12 PDT |
| | | SB | 4/23/2007 | 08:00 PDT | | | 4/23/2007 | 08:00 PDT | 2262 | N | LYNCH, JO | 4/23/2007 | 17:13 PDT |
| | | EB | 4/23/2007 | 08:10 PDT | | | 4/23/2007 | 08:10 PDT | 2262 | N | LYNCH, JO | 4/23/2007 | 17:13 PDT |
| | | SL | 4/23/2007 | 11:00 PDT | | | 4/23/2007 | 11:00 PDT | 2262 | N | LYNCH, JO | 4/23/2007 | 17:14 PDT |
| | | EL | 4/23/2007 | 11:30 PDT | | | 4/23/2007 | 11:30 PDT | 2262 | N | LYNCH, JO | 4/23/2007 | 17:14 PDT |
| | | ES | 4/23/2007 | 13:00 PDT | | | 4/23/2007 | 13:00 PDT | 2262 | N | LYNCH, JO | 4/23/2007 | 17:12 PDT |
| | | SS | 4/24/2007 | 06:17 PDT | 4/24/2007 | 06:17 PDT | | | | | | | |
| | | SB | 4/24/2007 | 07:11 PDT | 4/24/2007 | 07:11 PDT | | | | | | | |
| | | EB | 4/24/2007 | 07:22 PDT | 4/24/2007 | 07:22 PDT | | | | | | | |
| | | ES | 4/24/2007 | 08:43 PDT | 4/24/2007 | 08:43 PDT | | | | | | | |
| | | SS | 4/25/2007 | 03:51 PDT | 4/25/2007 | 03:51 PDT | | | | | | | |

CONFIDENTIAL

DTC04332

Audit Trail Report
for Store 02262
from 4/8/2007 - 5/5/2007



| Name | ID | Code | Date | Time | Date | Time | Date | Time | Store | N | Name | Date | Time |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | EB | 5/3/2007 | 06:16 PDT | 5/3/2007 | 06:16 PDT | | | | | | | |
| | | ES | 5/3/2007 | 07:44 PDT | 5/3/2007 | 07:44 PDT | | | | | | | |
| | | SS | 5/4/2007 | 04:00 PDT | 5/4/2007 | 03:53 PDT | 5/4/2007 | 04:00 PDT | 2262 | N | BURGER, THONYA | 5/5/2007 | 06:55 PDT |
| | | SB | 5/4/2007 | 05:57 PDT | 5/4/2007 | 05:57 PDT | | | | | | | |
| | | EB | 5/4/2007 | 06:12 PDT | 5/4/2007 | 06:12 PDT | | | | | | | |
| | | SS | 5/4/2007 | 07:34 PDT | 5/4/2007 | 07:34 PDT | | | | | | | |
| | | ES | 5/4/2007 | 07:34 PDT | 5/4/2007 | 07:34 PDT | | | | | | | |
| | | SS | 5/5/2007 | 03:57 PDT | 5/5/2007 | 03:57 PDT | | | | | | | |
| | | SB | 5/5/2007 | 06:03 PDT | 5/5/2007 | 06:03 PDT | | | | | | | |
| | | EB | 5/5/2007 | 06:17 PDT | 5/5/2007 | 06:17 PDT | | | | | | | |
| | | ES | 5/5/2007 | 08:05 PDT | 5/5/2007 | 08:05 PDT | | | | | | | |
| TOWLE, SHANNON | 2593552 | SS | 4/8/2007 | 23:57 PDT | 4/8/2007 | 23:57 PDT | | | | | | | |
| | | SB | 4/9/2007 | 03:00 PDT | | | 4/9/2007 | 03:00 PDT | 2262 | N | PATTERSON, BARBARA | 4/9/2007 | 21:43 PDT |
| | | EB | 4/9/2007 | 03:10 PDT | | | 4/9/2007 | 03:10 PDT | 2262 | N | PATTERSON, BARBARA | 4/9/2007 | 21:43 PDT |
| | | ES | 4/9/2007 | 05:46 PDT | 4/9/2007 | 05:46 PDT | | | | | | | |
| | | SS | 4/9/2007 | 21:43 PDT | 4/9/2007 | 21:43 PDT | | | | | | | |
| | | SB | 4/9/2007 | 23:48 PDT | 4/9/2007 | 23:48 PDT | | | | | | | |
| | | EB | 4/10/2007 | 00:00 PDT | 4/10/2007 | 00:00 PDT | | | | | | | |
| | | SL | 4/10/2007 | 01:52 PDT | 4/10/2007 | 01:52 PDT | | | | | | | |
| | | EL | 4/10/2007 | 02:25 PDT | 4/10/2007 | 02:25 PDT | | | | | | | |
| | | ES | 4/10/2007 | 05:54 PDT | 4/10/2007 | 05:54 PDT | | | | | | | |
| | | SS | 4/11/2007 | 01:55 PDT | 4/11/2007 | 01:55 PDT | | | | | | | |
| | | SB | 4/11/2007 | 03:49 PDT | 4/11/2007 | 03:49 PDT | | | | | | | |
| | | EB | 4/11/2007 | 04:05 PDT | 4/11/2007 | 04:05 PDT | | | | | | | |
| | | ES | 4/11/2007 | 05:56 PDT | 4/11/2007 | 05:56 PDT | | | | | | | |
| | | SS | 4/12/2007 | 10:53 PDT | 4/12/2007 | 10:53 PDT | | | | | | | |
| | | ES | 4/12/2007 | 12:34 PDT | 4/12/2007 | 12:34 PDT | | | | | | | |
| | | SS | 4/16/2007 | 14:02 PDT | 4/16/2007 | 14:02 PDT | | | | | | | |
| | | ES | 4/16/2007 | 15:37 PDT | 4/16/2007 | 15:37 PDT | | | | | | | |
| | | SS | 4/17/2007 | 05:51 PDT | 4/17/2007 | 05:51 PDT | | | | | | | |
| | | SB | 4/17/2007 | 08:02 PDT | 4/17/2007 | 08:02 PDT | | | | | | | |
| | | EB | 4/17/2007 | 08:14 PDT | 4/17/2007 | 08:14 PDT | | | | | | | |
| | | SL | 4/17/2007 | 09:59 PDT | 4/17/2007 | 09:59 PDT | | | | | | | |
| | | EL | 4/17/2007 | 10:30 PDT | | | 4/17/2007 | 10:30 PDT | 2262 | N | BURGER, THONYA | 4/18/2007 | 07:19 PDT |
| | | ES | 4/17/2007 | 12:30 PDT | | | 4/17/2007 | 12:30 PDT | 2262 | N | BURGER, THONYA | 4/18/2007 | 07:19 PDT |
| | | SS | 4/19/2007 | 07:00 PDT | | | 4/19/2007 | 07:00 PDT | 2262 | N | BURGER, THONYA | 4/20/2007 | 15:31 PDT |
| | | ES | 4/19/2007 | 10:48 PDT | | | 4/19/2007 | 10:48 PDT | 2262 | N | BURGER, THONYA | 4/20/2007 | 15:31 PDT |
| | | SS | 4/21/2007 | 09:30 PDT | | | 4/21/2007 | 09:30 PDT | 2262 | N | BURGER, THONYA | 4/23/2007 | 06:10 PDT |
| | | ES | 4/21/2007 | 11:30 PDT | | | 4/21/2007 | 11:30 PDT | 2262 | N | BURGER, THONYA | 4/23/2007 | 06:10 PDT |
| | | SS | 4/23/2007 | 06:00 PDT | | | 4/23/2007 | 06:00 PDT | 2262 | N | LYNCH, JO | 4/23/2007 | 17:12 PDT |
| | | SB | 4/23/2007 | 08:00 PDT | | | 4/23/2007 | 08:00 PDT | 2262 | N | LYNCH, JO | 4/23/2007 | 17:13 PDT |
| | | EB | 4/23/2007 | 08:10 PDT | | | 4/23/2007 | 08:10 PDT | 2262 | N | LYNCH, JO | 4/23/2007 | 17:13 PDT |
| | | SL | 4/23/2007 | 11:00 PDT | | | 4/23/2007 | 11:00 PDT | 2262 | N | LYNCH, JO | 4/23/2007 | 17:14 PDT |
| | | EL | 4/23/2007 | 11:30 PDT | | | 4/23/2007 | 11:30 PDT | 2262 | N | LYNCH, JO | 4/23/2007 | 17:14 PDT |
| | | ES | 4/23/2007 | 13:00 PDT | | | 4/23/2007 | 13:00 PDT | 2262 | N | LYNCH, JO | 4/23/2007 | 17:12 PDT |
| | | SS | 4/24/2007 | 06:17 PDT | 4/24/2007 | 06:17 PDT | | | | | | | |
| | | SB | 4/24/2007 | 07:11 PDT | 4/24/2007 | 07:11 PDT | | | | | | | |
| | | EB | 4/24/2007 | 07:22 PDT | 4/24/2007 | 07:22 PDT | | | | | | | |
| | | ES | 4/24/2007 | 08:43 PDT | 4/24/2007 | 08:43 PDT | | | | | | | |
| | | SS | 4/25/2007 | 03:51 PDT | 4/25/2007 | 03:51 PDT | | | | | | | |

DTC04332

Audit Trail Report
for Store 02262
from 4/8/2007 - 5/5/2007

CONFIDENTIAL

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | SB | 4/25/2007 | 06:03 PDT | 4/25/2007 | 06:03 PDT | | | | | | |
| | EB | 4/25/2007 | 06:15 PDT | 4/25/2007 | 06:15 PDT | | | | | | |
| | SL | 4/25/2007 | 09:01 PDT | 4/25/2007 | 09:01 PDT | | | | | | |
| | EL | 4/25/2007 | 10:37 PDT | 4/25/2007 | 10:37 PDT | | | | | | |
| | ES | 4/25/2007 | 10:37 PDT | 4/25/2007 | 10:37 PDT | | | | | | |
| | SS | 4/26/2007 | 06:01 PDT | 4/26/2007 | 06:01 PDT | | | | | | |
| | ES | 4/26/2007 | 08:24 PDT | 4/26/2007 | 08:24 PDT | | | | | | |
| | SS | 4/30/2007 | 05:50 PDT | 4/30/2007 | 05:50 PDT | | | | | | |
| | SB | 4/30/2007 | 07:54 PDT | 4/30/2007 | 07:54 PDT | | | | | | |
| | EB | 4/30/2007 | 08:05 PDT | 4/30/2007 | 08:05 PDT | | | | | | |
| | SL | 4/30/2007 | 09:53 PDT | 4/30/2007 | 09:53 PDT | | | | | | |
| | EL | 4/30/2007 | 10:23 PDT | 4/30/2007 | 10:23 PDT | | | | | | |
| | ES | 4/30/2007 | 11:21 PDT | 4/30/2007 | 11:21 PDT | | | | | | |
| | SS | 5/1/2007 | 03:50 PDT | 5/1/2007 | 03:50 PDT | | | | | | |
| | SB | 5/1/2007 | 05:51 PDT | 5/1/2007 | 05:51 PDT | | | | | | |
| | EB | 5/1/2007 | 06:02 PDT | 5/1/2007 | 06:02 PDT | | | | | | |
| | ES | 5/1/2007 | 08:00 PDT | 5/1/2007 | 08:00 PDT | | | | | | |
| | SS | 5/2/2007 | 04:31 PDT | 5/2/2007 | 04:31 PDT | | | | | | |
| | SB | 5/2/2007 | 06:23 PDT | 5/2/2007 | 06:23 PDT | | | | | | |
| | EB | 5/2/2007 | 06:38 PDT | 5/2/2007 | 06:38 PDT | | | | | | |
| | ES | 5/2/2007 | 08:21 PDT | 5/2/2007 | 08:21 PDT | | | | | | |
| | SS | 5/3/2007 | 10:47 PDT | 5/3/2007 | 10:47 PDT | | | | | | |
| | ES | 5/3/2007 | 10:47 PDT | | | | | | | | |
| | ES | 5/3/2007 | 13:20 PDT | | | 5/3/2007 | 13:20 PDT | 2262 | N | LYNCH, JO | 5/3/2007 | 20:18 PDT |
| | | | | | | 5/3/2007 | 13:20 PDT | 2262 | Y | LYNCH, JO | 5/4/2007 | 16:23 PDT |
| | ES | 5/3/2007 | 14:00 PDT | | | 5/3/2007 | 14:00 PDT | 2262 | N | LYNCH, JO | 5/4/2007 | 16:23 PDT |
| | SS | 5/4/2007 | 04:00 PDT | 5/4/2007 | 03:53 PDT | 5/4/2007 | 04:00 PDT | 2262 | N | BURGER, THONYA | 5/5/2007 | 06:57 PDT |
| | SB | 5/4/2007 | 05:56 PDT | 5/4/2007 | 05:56 PDT | | | | | | |
| | EB | 5/4/2007 | 06:06 PDT | 5/4/2007 | 06:06 PDT | | | | | | |
| | ES | 5/4/2007 | 08:15 PDT | 5/4/2007 | 08:15 PDT | 5/4/2007 | 08:15 PDT | 2262 | Y | LYNCH, JO | 5/4/2007 | 18:19 PDT |
| | ES | 5/4/2007 | 08:15 PDT | | | 5/4/2007 | 08:15 PDT | 2262 | N | LYNCH, JO | 5/4/2007 | 16:21 PDT |
| | ES | 5/4/2007 | 09:30 PDT | | | 5/4/2007 | 09:30 PDT | 2262 | N | LYNCH, JO | 5/4/2007 | 16:20 PDT |
| | | | | | | 5/4/2007 | 09:30 PDT | 2262 | Y | LYNCH, JO | 5/4/2007 | 16:21 PDT |
| | ES | 5/4/2007 | 13:00 PDT | | | 5/4/2007 | 13:00 PDT | 2262 | N | LYNCH, JO | 5/4/2007 | 16:19 PDT |
| | | | | | | 5/4/2007 | 13:00 PDT | 2262 | Y | LYNCH, JO | 5/4/2007 | 16:20 PDT |

DTC04333

Audit Trail Report
for Store 02262
from 5/6/2007 - 6/2/2007

**CONFIDENTIAL**

| Name | ID | Code | Date | Time | Date | Time | Date | Time | Store | Y/N | Approver | Date | Time |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | EL | 5/24/2007 | 20:30 PDT | | | 5/24/2007 | 20:30 PDT | 2262 | N | BURGER, THONYA | 5/25/2007 | 09:11 PDT |
| | | ES | 5/24/2007 | 22:01 PDT | 5/24/2007 | 22:01 PDT | | | | | | | |
| | | SS | 5/30/2007 | 16:59 PDT | 5/30/2007 | 16:59 PDT | | | | | | | |
| | | SB | 5/30/2007 | 19:15 PDT | | | 5/30/2007 | 19:15 PDT | 2262 | N | LYNCH, JO | 5/30/2007 | 20:08 PDT |
| | | EB | 5/30/2007 | 19:25 PDT | | | 5/30/2007 | 19:25 PDT | 2262 | N | LYNCH, JO | 5/30/2007 | 20:08 PDT |
| | | ES | 5/30/2007 | 22:06 PDT | 5/30/2007 | 22:06 PDT | | | | | | | |
| | | SS | 5/31/2007 | 16:59 PDT | 5/31/2007 | 16:59 PDT | | | | | | | |
| | | SB | 5/31/2007 | 19:27 PDT | 5/31/2007 | 19:27 PDT | | | | | | | |
| | | EB | 5/31/2007 | 19:48 PDT | 5/31/2007 | 19:48 PDT | | | | | | | |
| | | ES | 5/31/2007 | 21:59 PDT | 5/31/2007 | 21:59 PDT | | | | | | | |
| BURGER, THONYA | 2589883 | SS | 5/6/2007 | 10:00 PDT | | | 5/6/2007 | 10:00 PDT | 2262 | N | BURGER, THONYA | 5/6/2007 | 16:08 PDT |
| | | | | | | | 5/6/2007 | 10:00 PDT | 2262 | Y | BURGER, THONYA | 5/6/2007 | 16:08 PDT |
| | | | | | | | 5/6/2007 | 22:00 PDT | 2262 | N | BURGER, THONYA | 5/6/2007 | 16:08 PDT |
| | | | 5/6/2007 | 22:00 PDT | | | 5/6/2007 | 22:00 PDT | 2262 | Y | BURGER, THONYA | 5/6/2007 | 16:08 PDT |
| COMBS, BETTY | 2604367 | SS | 5/7/2007 | 07:57 PDT | 5/7/2007 | 07:57 PDT | | | | | | | |
| | | ES | 5/7/2007 | 12:19 PDT | 5/7/2007 | 12:19 PDT | | | | | | | |
| | | SS | 5/7/2007 | 17:49 PDT | 5/7/2007 | 17:49 PDT | 5/7/2007 | 17:49 PDT | 2262 | Y | BURGER, THONYA | 5/8/2007 | 06:55 PDT |
| | | SS | 5/7/2007 | 19:00 PDT | | | 5/7/2007 | 17:00 PDT | 2262 | N | BURGER, THONYA | 5/8/2007 | 06:54 PDT |
| | | | | | | | 5/7/2007 | 19:00 PDT | 2262 | N | BURGER, THONYA | 5/8/2007 | 06:55 PDT |
| | | SL | 5/7/2007 | 20:00 PDT | | | 5/7/2007 | 17:00 PDT | 2262 | N | BURGER, THONYA | 5/8/2007 | 06:53 PDT |
| | | | | | | | 5/7/2007 | 18:00 PDT | 2262 | N | BURGER, THONYA | 5/8/2007 | 06:54 PDT |
| | | | | | | | 5/7/2007 | 20:00 PDT | 2262 | N | BURGER, THONYA | 5/8/2007 | 06:55 PDT |
| | | EL | 5/7/2007 | 20:30 PDT | | | 5/7/2007 | 17:30 PDT | 2262 | N | BURGER, THONYA | 5/8/2007 | 08:53 PDT |
| | | | | | | | 5/7/2007 | 18:30 PDT | 2262 | N | BURGER, THONYA | 5/8/2007 | 06:54 PDT |
| | | | | | | | 5/7/2007 | 20:30 PDT | 2262 | N | BURGER, THONYA | 5/8/2007 | 06:55 PDT |
| | | ES | 5/7/2007 | 20:48 PDT | 5/7/2007 | 20:48 PDT | 5/7/2007 | 20:48 PDT | 2262 | Y | BURGER, THONYA | 5/8/2007 | 06:55 PDT |
| | | SS | 5/7/2007 | 20:54 PDT | 5/7/2007 | 20:54 PDT | 5/7/2007 | 20:54 PDT | 2262 | Y | BURGER, THONYA | 5/8/2007 | 06:55 PDT |
| | | ES | 5/7/2007 | 22:12 PDT | 5/7/2007 | 22:12 PDT | | | | | | | |
| | | SS | 5/8/2007 | 07:58 PDT | 5/8/2007 | 07:58 PDT | | | | | | | |
| | | SB | 5/8/2007 | 10:27 PDT | 5/8/2007 | 10:27 PDT | | | | | | | |
| | | EB | 5/8/2007 | 10:40 PDT | 5/8/2007 | 10:40 PDT | | | | | | | |
| | | ES | 5/8/2007 | 12:27 PDT | 5/8/2007 | 12:27 PDT | | | | | | | |
| | | SS | 5/9/2007 | 08:02 PDT | 5/9/2007 | 08:02 PDT | | | | | | | |
| | | SB | 5/9/2007 | 10:09 PDT | 5/9/2007 | 10:09 PDT | | | | | | | |
| | | EB | 5/9/2007 | 10:23 PDT | 5/9/2007 | 10:23 PDT | | | | | | | |
| | | ES | 5/9/2007 | 12:18 PDT | 5/9/2007 | 12:18 PDT | | | | | | | |
| | | SS | 5/10/2007 | 08:00 PDT | 5/10/2007 | 08:00 PDT | | | | | | | |
| | | ES | 5/10/2007 | 08:00 PDT | | | | | | | | | |
| | | SB | 5/10/2007 | 10:30 PDT | | | 5/10/2007 | 10:30 PDT | 2262 | N | LYNCH, JO | 5/10/2007 | 19:18 PDT |
| | | EB | 5/10/2007 | 10:40 PDT | | | 5/10/2007 | 10:40 PDT | 2262 | N | LYNCH, JO | 5/10/2007 | 19:18 PDT |
| | | ES | 5/10/2007 | 12:20 PDT | | | 5/10/2007 | 12:20 PDT | 2262 | N | LYNCH, JO | 5/10/2007 | 19:18 PDT |
| | | SS | 5/11/2007 | 08:00 PDT | 5/11/2007 | 07:56 PDT | 5/11/2007 | 08:00 PDT | 2262 | N | BURGER, THONYA | 5/11/2007 | 14:13 PDT |
| | | SB | 5/11/2007 | 10:24 PDT | 5/11/2007 | 10:24 PDT | | | | | | | |
| | | EB | 5/11/2007 | 10:34 PDT | | | 5/11/2007 | 10:34 PDT | 2262 | N | BURGER, THONYA | 5/11/2007 | 14:13 PDT |
| | | ES | 5/11/2007 | 12:07 PDT | 5/11/2007 | 12:07 PDT | | | | | | | |
| CORINA, LEONARDO | 2456620 | SS | 5/8/2007 | 04:00 PDT | 5/8/2007 | 03:21 PDT | 5/8/2007 | 04:00 PDT | 2262 | N | BURGER, THONYA | 5/8/2007 | 06:59 PDT |
| | | SB | 5/8/2007 | 06:03 PDT | 5/8/2007 | 06:03 PDT | | | | | | | |
| | | EB | 5/8/2007 | 06:16 PDT | 5/8/2007 | 06:16 PDT | | | | | | | |
| | | SL | 5/8/2007 | 09:01 PDT | 5/8/2007 | 09:01 PDT | | | | | | | |
| | | EL | 5/8/2007 | 09:33 PDT | 5/8/2007 | 09:33 PDT | | | | | | | |

DTC04337

Audit Trail Report
for Store 02262
from 5/6/2007 - 6/2/2007

CONFIDENTIAL

| Code | Date/Time A | Date/Time B | Date/Time C | Store | Flag | Name | Date/Time D |
|---|---|---|---|---|---|---|---|
| SB | 5/8/2007 11:29 PDT | 5/8/2007 11:29 PDT | | | | | |
| EB | 5/8/2007 11:40 PDT | 5/8/2007 11:40 PDT | | | | | |
| ES | 5/8/2007 11:52 PDT | 5/8/2007 11:52 PDT | | | | | |
| SS | 5/9/2007 04:00 PDT | 5/9/2007 03:29 PDT | 5/9/2007 04:00 PDT | 2262 | N | BURGER, THONYA | 5/9/2007 07:28 PDT |
| SB | 5/9/2007 06:06 PDT | 5/9/2007 06:06 PDT | | | | | |
| EB | 5/9/2007 06:20 PDT | 5/9/2007 06:20 PDT | | | | | |
| SL | 5/9/2007 09:09 PDT | 5/9/2007 09:09 PDT | | | | | |
| EL | 5/9/2007 09:40 PDT | 5/9/2007 09:40 PDT | | | | | |
| SB | 5/9/2007 11:11 PDT | 5/9/2007 11:11 PDT | | | | | |
| EB | 5/9/2007 11:22 PDT | 5/9/2007 11:22 PDT | | | | | |
| ES | 5/9/2007 12:01 PDT | 5/9/2007 12:01 PDT | | | | | |
| SS | 5/10/2007 03:10 PDT | 5/10/2007 03:10 PDT | 5/10/2007 03:10 PDT | 2262 | Y | BURGER, THONYA | 5/14/2007 05:51 PDT |
| SB | 5/10/2007 06:00 PDT | 5/10/2007 06:00 PDT | 5/10/2007 06:00 PDT | 2262 | Y | BURGER, THONYA | 5/14/2007 05:51 PDT |
| EB | 5/10/2007 06:15 PDT | 5/10/2007 06:15 PDT | 5/10/2007 06:15 PDT | 2262 | Y | BURGER, THONYA | 5/14/2007 05:51 PDT |
| ES | 5/10/2007 06:15 PDT | | | | | | |
| SL | 5/10/2007 08:30 PDT | | 5/10/2007 08:30 PDT | 2262 | N | LYNCH, JO | 5/10/2007 19:16 PDT |
| | | | 5/10/2007 08:30 PDT | 2262 | Y | BURGER, THONYA | 5/14/2007 05:51 PDT |
| EL | 5/10/2007 09:00 PDT | | 5/10/2007 09:00 PDT | 2262 | N | LYNCH, JO | 5/10/2007 19:16 PDT |
| | | | 5/10/2007 09:00 PDT | 2262 | Y | BURGER, THONYA | 5/14/2007 05:51 PDT |
| ES | 5/10/2007 11:40 PDT | | 5/10/2007 11:40 PDT | 2262 | N | LYNCH, JO | 5/10/2007 19:15 PDT |
| | | | 5/10/2007 11:40 PDT | 2262 | Y | BURGER, THONYA | 5/14/2007 05:51 PDT |
| SS | 5/11/2007 04:00 PDT | 5/11/2007 03:00 PDT | 5/11/2007 04:00 PDT | 2262 | N | BURGER, THONYA | 5/11/2007 14:13 PDT |
| | | | 5/11/2007 04:00 PDT | 2262 | Y | BURGER, THONYA | 5/14/2007 05:47 PDT |
| SB | 5/11/2007 06:00 PDT | 5/11/2007 06:00 PDT | 5/11/2007 06:00 PDT | 2262 | Y | BURGER, THONYA | 5/14/2007 05:47 PDT |
| EB | 5/11/2007 06:13 PDT | 5/11/2007 06:13 PDT | 5/11/2007 06:13 PDT | 2262 | Y | BURGER, THONYA | 5/14/2007 05:47 PDT |
| SL | 5/11/2007 09:01 PDT | 5/11/2007 09:01 PDT | 5/11/2007 09:01 PDT | 2262 | Y | BURGER, THONYA | 5/14/2007 05:47 PDT |
| EL | 5/11/2007 09:33 PDT | 5/11/2007 09:33 PDT | 5/11/2007 09:33 PDT | 2262 | Y | BURGER, THONYA | 5/14/2007 05:47 PDT |
| SB | 5/11/2007 11:01 PDT | 5/11/2007 11:01 PDT | 5/11/2007 11:01 PDT | 2262 | Y | BURGER, THONYA | 5/14/2007 05:47 PDT |
| EB | 5/11/2007 11:13 PDT | 5/11/2007 11:13 PDT | 5/11/2007 11:13 PDT | 2262 | Y | BURGER, THONYA | 5/14/2007 05:47 PDT |
| ES | 5/11/2007 11:20 PDT | 5/11/2007 11:20 PDT | 5/11/2007 11:20 PDT | 2262 | Y | BURGER, THONYA | 5/14/2007 05:47 PDT |
| SS | 5/12/2007 02:58 PDT | 5/12/2007 02:58 PDT | 5/12/2007 02:58 PDT | 2262 | Y | BURGER, THONYA | 5/14/2007 05:47 PDT |
| SB | 5/12/2007 06:01 PDT | 5/12/2007 06:01 PDT | 5/12/2007 06:01 PDT | 2262 | Y | BURGER, THONYA | 5/14/2007 05:47 PDT |
| EB | 5/12/2007 06:15 PDT | 5/12/2007 06:15 PDT | 5/12/2007 06:15 PDT | 2262 | Y | BURGER, THONYA | 5/14/2007 05:47 PDT |
| ES | 5/12/2007 06:15 PDT | | | | | | |
| SL | 5/12/2007 08:00 PDT | | 5/12/2007 08:00 PDT | 2262 | N | LYNCH, JO | 5/12/2007 17:01 PDT |
| | | | 5/12/2007 08:00 PDT | 2262 | Y | BURGER, THONYA | 5/14/2007 05:47 PDT |
| EL | 5/12/2007 08:30 PDT | | 5/12/2007 08:30 PDT | 2262 | N | LYNCH, JO | 5/12/2007 17:01 PDT |
| | | | 5/12/2007 08:30 PDT | 2262 | Y | BURGER, THONYA | 5/14/2007 05:47 PDT |
| ES | 5/12/2007 11:00 PDT | | 5/12/2007 11:40 PDT | 2262 | N | LYNCH, JO | 5/12/2007 17:00 PDT |
| | | | 5/12/2007 10:40 PDT | 2262 | N | LYNCH, JO | 5/12/2007 17:00 PDT |
| | | | 5/12/2007 11:00 PDT | 2262 | N | LYNCH, JO | 5/12/2007 17:01 PDT |
| | | | 5/12/2007 11:00 PDT | 2262 | Y | BURGER, THONYA | 5/14/2007 05:47 PDT |
| SS | 5/22/2007 04:00 PDT | | 5/22/2007 04:00 PDT | 2262 | N | BURGER, THONYA | 5/30/2007 10:30 PDT |
| SL | 5/22/2007 07:00 PDT | | 5/22/2007 07:00 PDT | 2262 | N | BURGER, THONYA | 5/30/2007 10:30 PDT |
| EL | 5/22/2007 07:30 PDT | | 5/22/2007 07:30 PDT | 2262 | N | BURGER, THONYA | 5/30/2007 10:30 PDT |
| ES | 5/22/2007 11:00 PDT | | 5/22/2007 11:00 PDT | 2262 | N | BURGER, THONYA | 5/30/2007 10:30 PDT |
| SS | 5/23/2007 04:00 PDT | | 5/23/2007 04:00 PDT | 2262 | N | BURGER, THONYA | 5/30/2007 10:29 PDT |
| SL | 5/23/2007 07:00 PDT | | 5/23/2007 07:00 PDT | 2262 | N | BURGER, THONYA | 5/30/2007 10:29 PDT |
| EL | 5/23/2007 07:30 PDT | | 5/23/2007 07:30 PDT | 2262 | N | BURGER, THONYA | 5/30/2007 10:29 PDT |
| ES | 5/23/2007 11:00 PDT | | 5/23/2007 11:00 PDT | 2262 | N | BURGER, THONYA | 5/30/2007 10:29 PDT |

DTC04338

Audit Trail Report
for Store 02262
from 5/6/2007 - 6/2/2007

CONFIDENTIAL

| | Code | | | | Store | Flag | Name | |
|---|---|---|---|---|---|---|---|---|
| | SS | 5/24/2007 04:00 PDT | 5/24/2007 03:31 PDT | 5/24/2007 04:00 PDT | 2262 | N | BURGER, THONYA | 5/25/2007 09:27 PDT |
| | SB | 5/24/2007 06:33 PDT | 5/24/2007 06:33 PDT | | | | | |
| | EB | 5/24/2007 06:43 PDT | 5/24/2007 06:43 PDT | | | | | |
| | SL | 5/24/2007 09:35 PDT | 5/24/2007 09:35 PDT | | | | | |
| | EL | 5/24/2007 10:10 PDT | 5/24/2007 10:10 PDT | | | | | |
| | SB | 5/24/2007 11:31 PDT | 5/24/2007 11:31 PDT | | | | | |
| | EB | 5/24/2007 11:41 PDT | 5/24/2007 11:41 PDT | | | | | |
| | ES | 5/24/2007 12:02 PDT | 5/24/2007 12:02 PDT | | | | | |
| | SS | 5/25/2007 04:00 PDT | | 5/25/2007 06:00 PDT | 2262 | N | BURGER, THONYA | 5/25/2007 09:11 PDT |
| | | | | 5/25/2007 04:00 PDT | 2262 | N | BURGER, THONYA | 5/26/2007 08:00 PDT |
| | SL | 5/25/2007 10:00 PDT | | 5/25/2007 10:00 PDT | 2262 | N | BURGER, THONYA | 5/26/2007 08:00 PDT |
| | EL | 5/25/2007 10:30 PDT | | 5/25/2007 10:30 PDT | 2262 | N | BURGER, THONYA | 5/26/2007 08:00 PDT |
| | ES | 5/25/2007 12:01 PDT | | 5/25/2007 11:00 PDT | 2262 | N | BURGER, THONYA | 5/26/2007 08:00 PDT |
| | | | | 5/25/2007 12:01 PDT | 2262 | N | BURGER, THONYA | 5/30/2007 10:30 PDT |
| | SS | 5/26/2007 04:00 PDT | 5/26/2007 03:41 PDT | 5/26/2007 04:00 PDT | 2262 | N | BURGER, THONYA | 5/26/2007 08:08 PDT |
| | SB | 5/26/2007 06:07 PDT | 5/26/2007 06:07 PDT | | | | | |
| | EB | 5/26/2007 06:18 PDT | 5/26/2007 06:18 PDT | | | | | |
| | SL | 5/26/2007 09:02 PDT | 5/26/2007 09:02 PDT | | | | | |
| | EL | 5/26/2007 09:33 PDT | 5/26/2007 09:33 PDT | | | | | |
| | ES | 5/26/2007 11:00 PDT | | 5/26/2007 11:00 PDT | 2262 | N | BURGER, THONYA | 5/27/2007 07:38 PDT |
| | SS | 5/28/2007 04:00 PDT | 5/28/2007 03:29 PDT | 5/28/2007 04:00 PDT | 2262 | N | BURGER, THONYA | 5/28/2007 09:42 PDT |
| | | | | 5/28/2007 04:00 PDT | 2262 | Y | BURGER, THONYA | 5/29/2007 08:53 PDT |
| | | | | 5/28/2007 04:00 PDT | 2262 | N | BURGER, THONYA | 6/6/2007 11:16 PDT |
| | SB | 5/28/2007 06:07 PDT | 5/28/2007 06:07 PDT | 5/28/2007 06:07 PDT | 2262 | Y | BURGER, THONYA | 5/29/2007 08:53 PDT |
| | | | | 5/28/2007 06:07 PDT | 2262 | N | BURGER, THONYA | 6/6/2007 11:16 PDT |
| | EB | 5/28/2007 06:20 PDT | 5/28/2007 06:20 PDT | 5/28/2007 06:20 PDT | 2262 | Y | BURGER, THONYA | 5/29/2007 08:53 PDT |
| | | | | 5/28/2007 06:20 PDT | 2262 | N | BURGER, THONYA | 6/6/2007 11:16 PDT |
| | SL | 5/28/2007 09:02 PDT | 5/28/2007 09:02 PDT | 5/28/2007 09:02 PDT | 2262 | Y | BURGER, THONYA | 5/29/2007 08:53 PDT |
| | | | | 5/28/2007 09:02 PDT | 2262 | N | BURGER, THONYA | 6/6/2007 11:16 PDT |
| | EL | 5/28/2007 09:32 PDT | 5/28/2007 09:32 PDT | 5/28/2007 09:32 PDT | 2262 | Y | BURGER, THONYA | 5/29/2007 08:53 PDT |
| | | | | 5/28/2007 09:32 PDT | 2262 | N | BURGER, THONYA | 6/6/2007 11:16 PDT |
| | ES | 5/28/2007 11:30 PDT | | 5/28/2007 11:30 PDT | 2262 | N | BURGER, THONYA | 5/29/2007 08:53 PDT |
| | | | | 5/28/2007 11:30 PDT | 2262 | Y | BURGER, THONYA | 5/29/2007 08:53 PDT |
| | | | | 5/28/2007 11:30 PDT | 2262 | N | BURGER, THONYA | 6/6/2007 11:16 PDT |
| | SS | 5/29/2007 03:31 PDT | 5/29/2007 03:31 PDT | | | | | |
| | SB | 5/29/2007 05:59 PDT | 5/29/2007 05:59 PDT | | | | | |
| | EB | 5/29/2007 06:12 PDT | 5/29/2007 06:12 PDT | | | | | |
| | SL | 5/29/2007 09:00 PDT | | 5/29/2007 09:00 PDT | 2262 | N | PATTERSON, BARBARA | 5/29/2007 19:38 PDT |
| | EL | 5/29/2007 09:31 PDT | 5/29/2007 09:31 PDT | | | | | |
| | SL | 5/29/2007 09:31 PDT | | | | | | |
| | SB | 5/29/2007 11:16 PDT | 5/29/2007 11:16 PDT | | | | | |
| | EB | 5/29/2007 11:28 PDT | 5/29/2007 11:28 PDT | | | | | |
| | ES | 5/29/2007 12:02 PDT | 5/29/2007 12:02 PDT | | | | | |
| | SS | 5/30/2007 04:00 PDT | 5/30/2007 03:22 PDT | 5/30/2007 04:00 PDT | 2262 | N | BURGER, THONYA | 5/31/2007 11:34 PDT |
| | SB | 5/30/2007 06:07 PDT | 5/30/2007 06:07 PDT | | | | | |
| | EB | 5/30/2007 06:17 PDT | 5/30/2007 06:17 PDT | | | | | |
| | SL | 5/30/2007 08:56 PDT | 5/30/2007 08:56 PDT | | | | | |
| | EL | 5/30/2007 09:30 PDT | 5/30/2007 09:30 PDT | | | | | |
| | SB | 5/30/2007 11:13 PDT | 5/30/2007 11:13 PDT | | | | | |
| | EB | 5/30/2007 11:26 PDT | 5/30/2007 11:26 PDT | | | | | |

DTC04339

Audit Trail Report
for Store 02262
from 5/6/2007 - 6/2/2007

CONFIDENTIAL

| Name | ID | Code | Time 1 | Time 2 | Time 3 | Time 4 | Store | Y/N | Manager | Date/Time |
|---|---|---|---|---|---|---|---|---|---|---|
| | | ES | 5/30/2007 12:01 PDT | 5/30/2007 12:01 PDT | | | | | | |
| | | SS | 5/31/2007 04:00 PDT | 5/31/2007 03:52 PDT | 5/31/2007 04:00 PDT | 2262 | N | BURGER, THONYA | 6/1/2007 08:54 PDT |
| | | SB | 5/31/2007 06:02 PDT | 5/31/2007 06:02 PDT | | | | | |
| | | EB | 5/31/2007 06:14 PDT | 5/31/2007 06:14 PDT | | | | | |
| | | SL | 5/31/2007 09:00 PDT | | 5/31/2007 09:00 PDT | 2262 | N | BURGER, THONYA | 6/1/2007 08:54 PDT |
| | | EL | 5/31/2007 09:30 PDT | | 5/31/2007 09:30 PDT | 2262 | N | BURGER, THONYA | 6/1/2007 08:54 PDT |
| | | ES | 5/31/2007 11:30 PDT | | 5/31/2007 11:30 PDT | 2262 | N | BURGER, THONYA | 6/1/2007 08:54 PDT |
| GUERRERO, APRIL | 2311359 | SS | 5/6/2007 17:08 PDT | 5/8/2007 17:08 PDT | | | | | |
| | | SB | 5/6/2007 20:00 PDT | | 5/6/2007 20:00 PDT | 2262 | N | BURGER, THONYA | 5/7/2007 07:43 PDT |
| | | EB | 5/6/2007 20:10 PDT | | 5/6/2007 20:10 PDT | 2262 | N | BURGER, THONYA | 5/7/2007 07:43 PDT |
| | | ES | 5/6/2007 21:30 PDT | | 5/6/2007 21:30 PDT | 2262 | N | BURGER, THONYA | 5/7/2007 07:42 PDT |
| | | SS | 5/7/2007 12:06 PDT | 5/7/2007 12:06 PDT | | | | | |
| | | ES | 5/7/2007 17:00 PDT | | 5/7/2007 17:00 PDT | 2262 | N | BURGER, THONYA | 5/8/2007 08:56 PDT |
| | | SS | 5/9/2007 12:01 PDT | 5/9/2007 12:01 PDT | | | | | |
| | | SB | 5/9/2007 15:00 PDT | | 5/9/2007 15:00 PDT | 2262 | N | LYNCH, JO | 5/9/2007 16:23 PDT |
| | | EB | 5/9/2007 15:10 PDT | | 5/9/2007 15:10 PDT | 2262 | N | LYNCH, JO | 5/9/2007 16:23 PDT |
| | | ES | 5/9/2007 17:23 PDT | 5/9/2007 17:23 PDT | | | | | |
| | | SS | 5/10/2007 12:00 PDT | | 5/10/2007 12:00 PDT | 2262 | N | LYNCH, JO | 5/10/2007 19:19 PDT |
| | | SB | 5/10/2007 15:00 PDT | | 5/10/2007 15:00 PDT | 2262 | N | LYNCH, JO | 5/10/2007 19:20 PDT |
| | | EB | 5/10/2007 15:10 PDT | | 5/10/2007 15:10 PDT | 2262 | N | LYNCH, JO | 5/10/2007 19:20 PDT |
| | | SS | 5/10/2007 17:20 PDT | 5/10/2007 17:20 PDT | 5/10/2007 17:20 PDT | 2262 | Y | LYNCH, JO | 5/10/2007 19:19 PDT |
| | | ES | 5/10/2007 17:20 PDT | 5/10/2007 17:20 PDT | | | | | |
| | | SS | 5/14/2007 11:32 PDT | 5/14/2007 11:32 PDT | | | | | |
| | | SB | 5/14/2007 14:45 PDT | 5/14/2007 14:45 PDT | | | | | |
| | | EB | 5/14/2007 15:03 PDT | 5/14/2007 15:03 PDT | | | | | |
| | | ES | 5/14/2007 15:03 PDT | | | | | | |
| | | ES | 5/14/2007 17:23 PDT | 5/14/2007 17:23 PDT | | | | | |
| | | SS | 5/15/2007 08:05 PDT | 5/15/2007 08:05 PDT | | | | | |
| | | SB | 5/15/2007 10:17 PDT | 5/15/2007 10:17 PDT | | | | | |
| | | EB | 5/15/2007 10:28 PDT | 5/15/2007 10:28 PDT | | | | | |
| | | SL | 5/15/2007 12:02 PDT | 5/15/2007 12:02 PDT | | | | | |
| | | EL | 5/15/2007 12:02 PDT | | | | | | |
| | | EL | 5/15/2007 12:30 PDT | | 5/15/2007 12:30 PDT | 2262 | N | PATTERSON, BARBARA | 5/15/2007 14:58 PDT |
| | | ES | 5/15/2007 13:52 PDT | 5/15/2007 13:52 PDT | | | | | |
| | | SS | 5/16/2007 17:00 PDT | 5/16/2007 17:00 PDT | | | | | |
| | | SB | 5/16/2007 19:14 PDT | 5/16/2007 19:14 PDT | | | | | |
| | | EB | 5/16/2007 19:24 PDT | 5/16/2007 19:24 PDT | | | | | |
| | | ES | 5/16/2007 21:15 PDT | | 5/16/2007 22:00 PDT | 2262 | N | BURGER, THONYA | 5/18/2007 06:25 PDT |
| | | | | | 5/16/2007 21:15 PDT | 2262 | N | BURGER, THONYA | 5/18/2007 06:28 PDT |
| | | SS | 5/17/2007 15:31 PDT | 5/17/2007 15:31 PDT | | | | | |
| | | SL | 5/17/2007 18:02 PDT | 5/17/2007 18:02 PDT | | | | | |
| | | EL | 5/17/2007 18:35 PDT | 5/17/2007 18:35 PDT | | | | | |
| | | ES | 5/17/2007 21:59 PDT | 5/17/2007 21:59 PDT | | | | | |
| | | SS | 5/18/2007 08:12 PDT | 5/18/2007 08:12 PDT | | | | | |
| | | SB | 5/18/2007 10:23 PDT | 5/18/2007 10:23 PDT | | | | | |
| | | EB | 5/18/2007 10:34 PDT | 5/18/2007 10:34 PDT | | | | | |
| | | SL | 5/18/2007 11:44 PDT | 5/18/2007 11:44 PDT | | | | | |
| | | EL | 5/18/2007 12:34 PDT | 5/18/2007 12:34 PDT | | | | | |
| | | ES | 5/18/2007 14:13 PDT | 5/18/2007 14:13 PDT | | | | | |
| | | SS | 5/19/2007 17:07 PDT | 5/19/2007 17:07 PDT | | | | | |

DTC04340

Audit Trail Report
for Store 02262
from 5/6/2007 - 6/2/2007

CONFIDENTIAL

| Name | ID | Code | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | ES | 5/30/2007 | 12:01 PDT | 5/30/2007 | 12:01 PDT | | | | | |
| | | SS | 5/31/2007 | 04:00 PDT | 5/31/2007 | 03:52 PDT | 5/31/2007 | 04:00 PDT | 2262 | N | BURGER, THONYA | 6/1/2007 | 08:54 PDT |
| | | SB | 5/31/2007 | 06:02 PDT | 5/31/2007 | 06:02 PDT | | | | | |
| | | EB | 5/31/2007 | 06:14 PDT | 5/31/2007 | 06:14 PDT | | | | | |
| | | SL | 5/31/2007 | 09:00 PDT | | | 5/31/2007 | 09:00 PDT | 2262 | N | BURGER, THONYA | 6/1/2007 | 08:54 PDT |
| | | EL | 5/31/2007 | 09:30 PDT | | | 5/31/2007 | 09:30 PDT | 2262 | N | BURGER, THONYA | 6/1/2007 | 08:54 PDT |
| | | ES | 5/31/2007 | 11:30 PDT | | | 5/31/2007 | 11:30 PDT | 2262 | N | BURGER, THONYA | 6/1/2007 | 08:54 PDT |
| GUERRERO, APRIL | 2311359 | SS | 5/6/2007 | 17:08 PDT | 5/6/2007 | 17:08 PDT | | | | | |
| | | SB | 5/6/2007 | 20:00 PDT | | | 5/6/2007 | 20:00 PDT | 2282 | N | BURGER, THONYA | 5/7/2007 | 07:43 PDT |
| | | EB | 5/6/2007 | 20:10 PDT | | | 5/6/2007 | 20:10 PDT | 2262 | N | BURGER, THONYA | 5/7/2007 | 07:43 PDT |
| | | ES | 5/6/2007 | 21:30 PDT | | | 5/6/2007 | 21:30 PDT | 2262 | N | BURGER, THONYA | 5/7/2007 | 07:42 PDT |
| | | SS | 5/7/2007 | 12:06 PDT | 5/7/2007 | 12:06 PDT | | | | | |
| | | ES | 5/7/2007 | 17:00 PDT | | | 5/7/2007 | 17:00 PDT | 2262 | N | BURGER, THONYA | 5/8/2007 | 06:56 PDT |
| | | SS | 5/9/2007 | 12:01 PDT | 5/9/2007 | 12:01 PDT | | | | | |
| | | SB | 5/9/2007 | 15:00 PDT | | | 5/9/2007 | 15:00 PDT | 2262 | N | LYNCH, JO | 5/9/2007 | 16:23 PDT |
| | | EB | 5/9/2007 | 15:10 PDT | | | 5/9/2007 | 15:10 PDT | 2262 | N | LYNCH, JO | 5/9/2007 | 16:23 PDT |
| | | ES | 5/9/2007 | 17:23 PDT | 5/9/2007 | 17:23 PDT | | | | | |
| | | SS | 5/10/2007 | 12:00 PDT | | | 5/10/2007 | 12:00 PDT | 2262 | N | LYNCH, JO | 5/10/2007 | 19:19 PDT |
| | | SB | 5/10/2007 | 15:00 PDT | | | 5/10/2007 | 15:00 PDT | 2262 | N | LYNCH, JO | 5/10/2007 | 19:20 PDT |
| | | EB | 5/10/2007 | 15:10 PDT | | | 5/10/2007 | 15:10 PDT | 2262 | N | LYNCH, JO | 5/10/2007 | 19:20 PDT |
| | | SS | 5/10/2007 | 17:20 PDT | 5/10/2007 | 17:20 PDT | 5/10/2007 | 17:20 PDT | 2262 | Y | LYNCH, JO | 5/10/2007 | 19:19 PDT |
| | | ES | 5/10/2007 | 17:20 PDT | 5/10/2007 | 17:20 PDT | | | | | |
| | | SS | 5/14/2007 | 11:32 PDT | 5/14/2007 | 11:32 PDT | | | | | |
| | | SB | 5/14/2007 | 14:45 PDT | 5/14/2007 | 14:45 PDT | | | | | |
| | | EB | 5/14/2007 | 15:03 PDT | 5/14/2007 | 15:03 PDT | | | | | |
| | | ES | 5/14/2007 | 15:03 PDT | | | | | | | |
| | | ES | 5/14/2007 | 17:23 PDT | 5/14/2007 | 17:23 PDT | | | | | |
| | | SS | 5/15/2007 | 08:05 PDT | 5/15/2007 | 08:05 PDT | | | | | |
| | | SB | 5/15/2007 | 10:17 PDT | 5/15/2007 | 10:17 PDT | | | | | |
| | | EB | 5/15/2007 | 10:28 PDT | 5/15/2007 | 10:28 PDT | | | | | |
| | | SL | 5/15/2007 | 12:02 PDT | 5/15/2007 | 12:02 PDT | | | | | |
| | | EL | 5/15/2007 | 12:02 PDT | | | | | | | |
| | | EL | 5/15/2007 | 12:30 PDT | | | 5/15/2007 | 12:30 PDT | 2262 | N | PATTERSON, BARBARA | 5/15/2007 | 14:58 PDT |
| | | ES | 5/15/2007 | 13:52 PDT | 5/15/2007 | 13:52 PDT | | | | | |
| | | SS | 5/16/2007 | 17:00 PDT | 5/16/2007 | 17:00 PDT | | | | | |
| | | SB | 5/16/2007 | 19:14 PDT | 5/16/2007 | 19:14 PDT | | | | | |
| | | EB | 5/16/2007 | 19:24 PDT | 5/16/2007 | 19:24 PDT | | | | | |
| | | ES | 5/16/2007 | 21:15 PDT | | | 5/16/2007 | 22:00 PDT | 2262 | N | BURGER, THONYA | 5/18/2007 | 06:25 PDT |
| | | | | | | | 5/16/2007 | 21:15 PDT | 2262 | N | BURGER, THONYA | 5/18/2007 | 06:28 PDT |
| | | SS | 5/17/2007 | 15:31 PDT | 5/17/2007 | 15:31 PDT | | | | | |
| | | SL | 5/17/2007 | 18:02 PDT | 5/17/2007 | 18:02 PDT | | | | | |
| | | EL | 5/17/2007 | 18:35 PDT | 5/17/2007 | 18:35 PDT | | | | | |
| | | ES | 5/17/2007 | 21:59 PDT | 5/17/2007 | 21:59 PDT | | | | | |
| | | SS | 5/18/2007 | 08:12 PDT | 5/18/2007 | 08:12 PDT | | | | | |
| | | SB | 5/18/2007 | 10:23 PDT | 5/18/2007 | 10:23 PDT | | | | | |
| | | EB | 5/18/2007 | 10:34 PDT | 5/18/2007 | 10:34 PDT | | | | | |
| | | SL | 5/18/2007 | 11:44 PDT | 5/18/2007 | 11:44 PDT | | | | | |
| | | EL | 5/18/2007 | 12:34 PDT | 5/18/2007 | 12:34 PDT | | | | | |
| | | ES | 5/18/2007 | 14:13 PDT | 5/18/2007 | 14:13 PDT | | | | | |
| | | SS | 5/19/2007 | 17:07 PDT | 5/19/2007 | 17:07 PDT | | | | | |

DTC04340

Audit Trail Report
for Store 02262
from 5/6/2007 - 6/2/2007

CONFIDENTIAL

| Name | ID | Code | Time 1 | Time 2 | Time 3 | Store | Flag | Approver | Time 4 |
|---|---|---|---|---|---|---|---|---|---|
| | | SB | 5/19/2007 18:30 PDT | 5/19/2007 18:30 PDT | | | | | |
| | | EB | 5/19/2007 18:40 PDT | | 5/19/2007 18:40 PDT | 2262 | N | LYNCH, JO | 5/19/2007 20:04 PDT |
| | | ES | 5/19/2007 22:05 PDT | 5/19/2007 22:05 PDT | | | | | |
| | | SS | 5/24/2007 10:00 PDT | 5/24/2007 08:42 PDT | 5/24/2007 10:00 PDT | 2262 | N | BURGER, THONYA | 5/27/2007 07:50 PDT |
| | | ES | 5/24/2007 12:37 PDT | 5/24/2007 12:37 PDT | | | | | |
| | | SS | 5/25/2007 08:09 PDT | 5/25/2007 08:09 PDT | | | | | |
| | | SB | 5/25/2007 10:23 PDT | 5/25/2007 10:23 PDT | | | | | |
| | | EB | 5/25/2007 10:33 PDT | 5/25/2007 10:33 PDT | | | | | |
| | | ES | 5/25/2007 12:16 PDT | 5/25/2007 12:16 PDT | | | | | |
| | | SS | 5/26/2007 18:22 PDT | 5/26/2007 18:22 PDT | | | | | |
| | | ES | 5/26/2007 22:07 PDT | 5/26/2007 22:07 PDT | | | | | |
| | | SS | 5/27/2007 18:55 PDT | 5/27/2007 18:55 PDT | | | | | |
| | | SB | 5/27/2007 20:00 PDT | | 5/27/2007 20:00 PDT | 2262 | N | LYNCH, JO | 5/27/2007 21:04 PDT |
| | | EB | 5/27/2007 20:10 PDT | | 5/27/2007 20:10 PDT | 2262 | N | LYNCH, JO | 5/27/2007 21:04 PDT |
| | | ES | 5/27/2007 21:59 PDT | 5/27/2007 21:59 PDT | | | | | |
| | | SS | 5/30/2007 07:59 PDT | 5/30/2007 07:59 PDT | | | | | |
| | | SB | 5/30/2007 10:00 PDT | | 5/30/2007 10:00 PDT | 2262 | N | LYNCH, JO | 5/30/2007 15:07 PDT |
| | | EB | 5/30/2007 10:10 PDT | | 5/30/2007 10:10 PDT | 2262 | N | LYNCH, JO | 5/30/2007 15:07 PDT |
| | | ES | 5/30/2007 12:18 PDT | 5/30/2007 12:18 PDT | | | | | |
| | | SS | 5/31/2007 07:58 PDT | 5/31/2007 07:58 PDT | | | | | |
| | | SB | 5/31/2007 11:07 PDT | 5/31/2007 11:07 PDT | | | | | |
| | | EB | 5/31/2007 11:17 PDT | 5/31/2007 11:17 PDT | | | | | |
| | | ES | 5/31/2007 12:14 PDT | 5/31/2007 12:14 PDT | | | | | |
| | | SS | 6/1/2007 08:03 PDT | 6/1/2007 08:03 PDT | | | | | |
| | | SB | 6/1/2007 10:11 PDT | 6/1/2007 10:11 PDT | | | | | |
| | | EB | 6/1/2007 10:21 PDT | 6/1/2007 10:21 PDT | | | | | |
| | | SL | 6/1/2007 12:00 PDT | | 6/1/2007 12:00 PDT | 2262 | N | LYNCH, JO | 6/1/2007 14:49 PDT |
| | | EL | 6/1/2007 13:00 PDT | | 6/1/2007 13:00 PDT | 2262 | N | LYNCH, JO | 6/1/2007 14:49 PDT |
| | | ES | 6/1/2007 14:47 PDT | 6/1/2007 14:47 PDT | | | | | |
| GUTIERREZ, MARIA | 2466245 | SS | 5/6/2007 06:00 PDT | | 5/6/2007 06:00 PDT | 2262 | N | BURGER, THONYA | 5/15/2007 06:47 PDT |
| | | SS | 5/6/2007 09:40 PDT | | 5/6/2007 09:40 PDT | 2262 | N | BURGER, THONYA | 5/15/2007 06:47 PDT |
| | | | | | 5/6/2007 09:40 PDT | 2262 | Y | BURGER, THONYA | 5/15/2007 06:47 PDT |
| | | ES | 5/6/2007 09:40 PDT | | 5/6/2007 09:40 PDT | 2262 | N | BURGER, THONYA | 5/15/2007 06:47 PDT |
| | | SS | 5/7/2007 06:00 PDT | | 5/7/2007 06:00 PDT | 2262 | N | BURGER, THONYA | 5/15/2007 06:48 PDT |
| | | ES | 5/7/2007 10:50 PDT | | 5/7/2007 10:50 PDT | 2262 | N | BURGER, THONYA | 5/15/2007 06:48 PDT |
| | | SS | 5/8/2007 04:00 PDT | | 5/8/2007 04:00 PDT | 2262 | N | BURGER, THONYA | 5/15/2007 06:49 PDT |
| | | SL | 5/8/2007 09:00 PDT | | 5/8/2007 09:00 PDT | 2262 | N | BURGER, THONYA | 5/15/2007 06:50 PDT |
| | | EL | 5/8/2007 09:30 PDT | | 5/8/2007 09:30 PDT | 2262 | N | BURGER, THONYA | 5/15/2007 06:50 PDT |
| | | ES | 5/8/2007 10:30 PDT | | 5/8/2007 10:30 PDT | 2262 | N | BURGER, THONYA | 5/15/2007 06:49 PDT |
| | | SS | 5/10/2007 04:00 PDT | | 5/10/2007 04:00 PDT | 2262 | N | BURGER, THONYA | 5/15/2007 06:53 PDT |
| | | SL | 5/10/2007 09:00 PDT | | 5/10/2007 09:00 PDT | 2262 | N | BURGER, THONYA | 5/15/2007 06:53 PDT |
| | | EL | 5/10/2007 09:30 PDT | | 5/10/2007 09:30 PDT | 2262 | N | BURGER, THONYA | 5/15/2007 06:53 PDT |
| | | ES | 5/10/2007 10:30 PDT | | 5/10/2007 10:30 PDT | 2262 | N | BURGER, THONYA | 5/15/2007 06:53 PDT |
| | | SS | 5/11/2007 04:00 PDT | | 5/11/2007 04:00 PDT | 2262 | N | BURGER, THONYA | 5/15/2007 06:51 PDT |
| | | SL | 5/11/2007 09:00 PDT | | 5/11/2007 09:00 PDT | 2262 | N | BURGER, THONYA | 5/15/2007 06:51 PDT |
| | | EL | 5/11/2007 09:30 PDT | | 5/11/2007 09:30 PDT | 2262 | N | BURGER, THONYA | 5/15/2007 06:51 PDT |
| | | ES | 5/11/2007 10:00 PDT | | 5/11/2007 10:00 PDT | 2262 | N | BURGER, THONYA | 5/15/2007 06:51 PDT |
| | | SS | 5/12/2007 04:00 PDT | | 5/12/2007 04:00 PDT | 2262 | N | BURGER, THONYA | 5/15/2007 06:52 PDT |
| | | SL | 5/12/2007 09:00 PDT | | 5/12/2007 09:00 PDT | 2262 | N | BURGER, THONYA | 5/15/2007 06:52 PDT |
| | | EL | 5/12/2007 09:30 PDT | | 5/12/2007 09:30 PDT | 2262 | N | BURGER, THONYA | 5/15/2007 06:52 PDT |

DTC04341

Audit Trail Report
for Store 02262
from 5/6/2007 - 6/2/2007

CONFIDENTIAL

| Name | ID | Code | Date | Time | Date | Time | Date | Time | Store | Flag | Name | Date | Time |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | SL | 6/2/2007 | 18:00 PDT | | | 6/2/2007 | 18:00 PDT | 2262 | N | BURGER, THONYA | 6/3/2007 | 07:30 PDT |
| | | EL | 6/2/2007 | 18:30 PDT | | | 6/2/2007 | 18:30 PDT | 2262 | N | BURGER, THONYA | 6/3/2007 | 07:30 PDT |
| | | SB | 6/2/2007 | 19:05 PDT | 6/2/2007 | 19:05 PDT | | | | | | | |
| | | EB | 6/2/2007 | 19:19 PDT | 6/2/2007 | 19:19 PDT | | | | | | | |
| | | ES | 6/2/2007 | 22:08 PDT | 6/2/2007 | 22:08 PDT | | | | | | | |
| GUTIERREZ, SARED | 2536347 | SS | 5/6/2007 | 07:33 PDT | 5/6/2007 | 07:33 PDT | | | | | | | |
| | | SB | 5/6/2007 | 11:17 PDT | 5/6/2007 | 11:17 PDT | | | | | | | |
| | | EB | 5/6/2007 | 11:28 PDT | 5/6/2007 | 11:28 PDT | | | | | | | |
| | | SL | 5/6/2007 | 12:31 PDT | 5/6/2007 | 12:31 PDT | | | | | | | |
| | | EL | 5/6/2007 | 13:03 PDT | 5/6/2007 | 13:03 PDT | | | | | | | |
| | | ES | 5/6/2007 | 13:03 PDT | | | | | | | | | |
| | | ES | 5/6/2007 | 14:34 PDT | 5/6/2007 | 14:34 PDT | | | | | | | |
| | | SS | 5/8/2007 | 16:00 PDT | 5/8/2007 | 15:57 PDT | 5/8/2007 | 16:00 PDT | 2262 | N | BURGER, THONYA | 5/9/2007 | 09:34 PDT |
| | | SB | 5/8/2007 | 18:49 PDT | 5/8/2007 | 18:49 PDT | | | | | | | |
| | | EB | 5/8/2007 | 19:01 PDT | 5/8/2007 | 19:01 PDT | | | | | | | |
| | | ES | 5/8/2007 | 20:13 PDT | 5/8/2007 | 20:13 PDT | | | | | | | |
| | | SS | 5/11/2007 | 16:53 PDT | 5/11/2007 | 16:53 PDT | | | | | | | |
| | | SB | 5/11/2007 | 20:15 PDT | 5/11/2007 | 20:15 PDT | | | | | | | |
| | | EB | 5/11/2007 | 20:26 PDT | 5/11/2007 | 20:26 PDT | | | | | | | |
| | | ES | 5/11/2007 | 22:14 PDT | 5/11/2007 | 22:14 PDT | | | | | | | |
| | | SS | 5/12/2007 | 07:33 PDT | 5/12/2007 | 07:33 PDT | | | | | | | |
| | | ES | 5/12/2007 | 07:33 PDT | | | | | | | | | |
| | | SB | 5/12/2007 | 10:00 PDT | | | 5/12/2007 | 10:00 PDT | 2262 | N | LYNCH, JO | 5/12/2007 | 16:19 PDT |
| | | SB | 5/12/2007 | 10:10 PDT | | | 5/12/2007 | 10:10 PDT | 2262 | N | LYNCH, JO | 5/12/2007 | 16:19 PDT |
| | | | | | | | 5/12/2007 | 10:10 PDT | 2262 | Y | LYNCH, JO | 5/12/2007 | 16:20 PDT |
| | | EB | 5/12/2007 | 10:10 PDT | | | 5/12/2007 | 10:10 PDT | 2262 | N | LYNCH, JO | 5/12/2007 | 16:20 PDT |
| | | EB | 5/12/2007 | 10:10 PDT | | | | | | | | | |
| | | SL | 5/12/2007 | 12:30 PDT | | | 5/12/2007 | 12:30 PDT | 2262 | N | LYNCH, JO | 5/12/2007 | 16:20 PDT |
| | | EL | 5/12/2007 | 13:00 PDT | | | 5/12/2007 | 13:00 PDT | 2262 | N | LYNCH, JO | 5/12/2007 | 16:20 PDT |
| | | ES | 5/12/2007 | 14:40 PDT | | | 5/12/2007 | 14:40 PDT | 2262 | N | LYNCH, JO | 5/12/2007 | 16:18 PDT |
| | | SS | 5/13/2007 | 07:00 PDT | | | 5/13/2007 | 07:00 PDT | 2262 | N | BURGER, THONYA | 5/14/2007 | 11:58 PDT |
| | | SL | 5/13/2007 | 10:00 PDT | | | 5/13/2007 | 10:00 PDT | 2262 | N | BURGER, THONYA | 5/16/2007 | 06:17 PDT |
| | | EL | 5/13/2007 | 10:30 PDT | | | 5/13/2007 | 10:30 PDT | 2262 | N | BURGER, THONYA | 5/16/2007 | 06:17 PDT |
| | | SS | 5/13/2007 | 11:00 PDT | | | 5/13/2007 | 11:00 PDT | 2262 | N | BURGER, THONYA | 5/14/2007 | 11:58 PDT |
| | | | | | | | 5/13/2007 | 11:00 PDT | 2262 | Y | BURGER, THONYA | 5/16/2007 | 06:17 PDT |
| | | ES | 5/13/2007 | 14:00 PDT | | | 5/13/2007 | 14:00 PDT | 2262 | N | BURGER, THONYA | 5/16/2007 | 06:17 PDT |
| | | SS | 5/15/2007 | 15:57 PDT | 5/15/2007 | 15:57 PDT | | | | | | | |
| | | SB | 5/15/2007 | 18:51 PDT | 5/15/2007 | 18:51 PDT | | | | | | | |
| | | EB | 5/15/2007 | 19:02 PDT | 5/15/2007 | 19:02 PDT | | | | | | | |
| | | ES | 5/15/2007 | 20:08 PDT | 5/15/2007 | 20:08 PDT | | | | | | | |
| | | SS | 5/17/2007 | 16:58 PDT | 5/17/2007 | 16:58 PDT | | | | | | | |
| | | SB | 5/17/2007 | 18:57 PDT | 5/17/2007 | 18:57 PDT | | | | | | | |
| | | EB | 5/17/2007 | 19:10 PDT | 5/17/2007 | 19:10 PDT | | | | | | | |
| | | ES | 5/17/2007 | 21:59 PDT | 5/17/2007 | 21:59 PDT | | | | | | | |
| | | SS | 5/19/2007 | 07:30 PDT | 5/19/2007 | 07:30 PDT | | | | | | | |
| | | SB | 5/19/2007 | 11:08 PDT | 5/19/2007 | 11:08 PDT | | | | | | | |
| | | EB | 5/19/2007 | 11:20 PDT | 5/19/2007 | 11:20 PDT | | | | | | | |
| | | SL | 5/19/2007 | 12:33 PDT | 5/19/2007 | 12:33 PDT | | | | | | | |
| | | EL | 5/19/2007 | 13:03 PDT | | | 5/19/2007 | 13:03 PDT | 2262 | N | PATTERSON, BARBARA | 5/19/2007 | 13:37 PDT |
| | | ES | 5/19/2007 | 14:26 PDT | 5/19/2007 | 14:26 PDT | | | | | | | |

DTC04344

Audit Trail Report
for Store 02262
from 5/6/2007 - 6/2/2007

CONFIDENTIAL

| Name | ID | Code | Date | Time | Date | Time | Date | Time | Store | N | Name | Date | Time |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | SB | 5/21/2007 | 15:05 PDT | 5/21/2007 | 15:05 PDT | | | | | | | |
| | | EB | 5/21/2007 | 15:05 PDT | | | | | | | | | |
| | | ES | 5/21/2007 | 15:24 PDT | | | | | | | | | |
| | | EB | 5/21/2007 | 15:24 PDT | 5/21/2007 | 15:24 PDT | | | | | | | |
| | | ES | 5/21/2007 | 17:21 PDT | 5/21/2007 | 17:21 PDT | | | | | | | |
| | | SS | 5/22/2007 | 17:09 PDT | 5/22/2007 | 17:09 PDT | | | | | | | |
| | | SB | 5/22/2007 | 19:20 PDT | 5/22/2007 | 19:20 PDT | | | | | | | |
| | | EB | 5/22/2007 | 19:33 PDT | 5/22/2007 | 19:33 PDT | | | | | | | |
| | | ES | 5/22/2007 | 22:07 PDT | 5/22/2007 | 22:07 PDT | | | | | | | |
| | | SS | 5/24/2007 | 12:05 PDT | | | 5/24/2007 | 12:05 PDT | 2262 | N | PATTERSON, BARBARA | 5/24/2007 | 16:47 PDT |
| | | SB | 5/24/2007 | 15:48 PDT | | | 5/24/2007 | 15:48 PDT | 2262 | N | PATTERSON, BARBARA | 5/24/2007 | 16:47 PDT |
| | | EB | 5/24/2007 | 15:58 PDT | | | 5/24/2007 | 15:58 PDT | 2262 | N | PATTERSON, BARBARA | 5/24/2007 | 16:48 PDT |
| | | ES | 5/24/2007 | 17:00 PDT | | | 5/24/2007 | 17:00 PDT | 2262 | N | PATTERSON, BARBARA | 5/24/2007 | 16:48 PDT |
| | | SS | 5/25/2007 | 12:35 PDT | 5/25/2007 | 12:35 PDT | | | | | | | |
| | | ES | 5/25/2007 | 12:35 PDT | | | | | | | | | |
| | | ES | 5/25/2007 | 16:32 PDT | 5/25/2007 | 16:32 PDT | | | | | | | |
| | | SS | 5/29/2007 | 13:00 PDT | 5/29/2007 | 13:00 PDT | | | | | | | |
| | | SB | 5/29/2007 | 14:38 PDT | 5/29/2007 | 14:38 PDT | | | | | | | |
| | | EB | 5/29/2007 | 14:57 PDT | 5/29/2007 | 14:57 PDT | | | | | | | |
| | | ES | 5/29/2007 | 17:11 PDT | 5/29/2007 | 17:11 PDT | | | | | | | |
| | | SS | 5/30/2007 | 12:02 PDT | 5/30/2007 | 12:02 PDT | | | | | | | |
| | | SB | 5/30/2007 | 14:24 PDT | 5/30/2007 | 14:24 PDT | | | | | | | |
| | | EB | 5/30/2007 | 14:43 PDT | 5/30/2007 | 14:43 PDT | | | | | | | |
| | | ES | 5/30/2007 | 17:14 PDT | 5/30/2007 | 17:14 PDT | | | | | | | |
| | | SS | 5/31/2007 | 12:00 PDT | | | 5/31/2007 | 12:00 PDT | 2262 | N | LYNCH, JO | 5/31/2007 | 16:05 PDT |
| | | SB | 5/31/2007 | 15:38 PDT | | | 5/31/2007 | 15:38 PDT | 2262 | N | LYNCH, JO | 5/31/2007 | 16:05 PDT |
| | | EB | 5/31/2007 | 15:48 PDT | 5/31/2007 | 15:48 PDT | | | | | | | |
| | | ES | 5/31/2007 | 17:15 PDT | 5/31/2007 | 17:15 PDT | | | | | | | |
| | | SS | 6/2/2007 | 12:05 PDT | 6/2/2007 | 12:05 PDT | | | | | | | |
| | | SB | 6/2/2007 | 15:16 PDT | 6/2/2007 | 15:16 PDT | | | | | | | |
| | | EB | 6/2/2007 | 15:26 PDT | | | 6/2/2007 | 15:26 PDT | 2262 | N | LYNCH, JO | 6/2/2007 | 17:20 PDT |
| | | ES | 6/2/2007 | 17:15 PDT | | | 6/2/2007 | 17:15 PDT | 2262 | N | LYNCH, JO | 6/2/2007 | 17:21 PDT |
| | | | | | | | 6/2/2007 | 17:05 PDT | 2262 | N | LYNCH, JO | 6/2/2007 | 17:21 PDT |
| | | | | | | | 6/2/2007 | 17:15 PDT | 2262 | N | LYNCH, JO | 6/2/2007 | 17:21 PDT |
| LYNCH, JO | 2281228 | SS | 5/8/2007 | 14:00 PDT | 5/8/2007 | 13:52 PDT | 5/8/2007 | 14:00 PDT | 2262 | N | BURGER, THONYA | 5/9/2007 | 09:37 PDT |
| | | SB | 5/8/2007 | 17:00 PDT | 5/8/2007 | 17:00 PDT | | | | | | | |
| | | EB | 5/8/2007 | 17:11 PDT | 5/8/2007 | 17:11 PDT | | | | | | | |
| | | SL | 5/8/2007 | 19:17 PDT | 5/8/2007 | 19:17 PDT | | | | | | | |
| | | EL | 5/8/2007 | 19:48 PDT | 5/8/2007 | 19:48 PDT | | | | | | | |
| | | ES | 5/8/2007 | 22:09 PDT | 5/8/2007 | 22:09 PDT | | | | | | | |
| | | SS | 5/9/2007 | 13:53 PDT | 5/9/2007 | 13:53 PDT | | | | | | | |
| | | SB | 5/9/2007 | 16:11 PDT | 5/9/2007 | 16:11 PDT | | | | | | | |
| | | EB | 5/9/2007 | 16:22 PDT | 5/9/2007 | 16:22 PDT | | | | | | | |
| | | SL | 5/9/2007 | 18:22 PDT | 5/9/2007 | 18:22 PDT | | | | | | | |
| | | EL | 5/9/2007 | 18:52 PDT | 5/9/2007 | 18:52 PDT | | | | | | | |
| | | ES | 5/9/2007 | 22:10 PDT | 5/9/2007 | 22:10 PDT | | | | | | | |
| | | SS | 5/10/2007 | 13:56 PDT | 5/10/2007 | 13:56 PDT | | | | | | | |
| | | SB | 5/10/2007 | 16:22 PDT | 5/10/2007 | 16:22 PDT | | | | | | | |
| | | EB | 5/10/2007 | 16:32 PDT | | | 5/10/2007 | 16:32 PDT | 2262 | N | BURGER, THONYA | 5/11/2007 | 07:10 PDT |
| | | ES | 5/10/2007 | 22:05 PDT | 5/10/2007 | 22:05 PDT | | | | | | | |

DTC04347

CONFIDENTIAL

Audit Trail Report
for Store 02262
from 5/6/2007 - 6/2/2007

| Name | ID | Code | Date | Time | Date | Time | Date | Time | Store | Y/N | Approver | Date | Time |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | SL | 6/2/2007 | 18:40 PDT | 6/2/2007 | 18:40 PDT | | | | | | | |
| | | EL | 6/2/2007 | 19:13 PDT | 6/2/2007 | 19:13 PDT | | | | | | | |
| | | ES | 6/2/2007 | 22:10 PDT | 6/2/2007 | 22:10 PDT | | | | | | | |
| MALOY, PATRICIA | 2590806 | SS | 5/8/2007 | 12:09 PDT | 5/8/2007 | 12:09 PDT | 5/8/2007 | 12:09 PDT | 2262 | Y | BURGER, THONYA | 5/9/2007 | 07:29 PDT |
| | | ES | 5/8/2007 | 14:25 PDT | | | 5/8/2007 | 14:25 PDT | 2262 | N | LYNCH, JO | 5/8/2007 | 19:26 PDT |
| | | | | | | | 5/8/2007 | 14:25 PDT | 2262 | Y | BURGER, THONYA | 5/9/2007 | 07:29 PDT |
| | | ES | 5/8/2007 | 14:45 PDT | | | 5/8/2007 | 14:45 PDT | 2262 | N | LYNCH, JO | 5/8/2007 | 17:05 PDT |
| | | | | | | | 5/8/2007 | 14:45 PDT | 2262 | Y | LYNCH, JO | 5/8/2007 | 19:26 PDT |
| MORENO, MARTA | 2606811 | SS | 5/8/2007 | 15:00 PDT | | | 5/8/2007 | 15:00 PDT | 2262 | N | LYNCH, JO | 5/9/2007 | 16:31 PDT |
| | | ES | 5/8/2007 | 17:00 PDT | | | 5/8/2007 | 17:00 PDT | 2262 | N | LYNCH, JO | 5/9/2007 | 16:31 PDT |
| | | SS | 5/10/2007 | 17:00 PDT | 5/10/2007 | 16:39 PDT | 5/10/2007 | 16:39 PDT | 2262 | Y | LYNCH, JO | 5/10/2007 | 16:45 PDT |
| | | | | | | | 5/10/2007 | 16:39 PDT | 2262 | N | LYNCH, JO | 5/10/2007 | 21:05 PDT |
| | | | | | | | 5/10/2007 | 17:00 PDT | 2262 | N | LYNCH, JO | 5/10/2007 | 21:06 PDT |
| | | SS | 5/10/2007 | 17:00 PDT | | | 5/10/2007 | 17:00 PDT | 2262 | N | LYNCH, JO | 5/10/2007 | 16:45 PDT |
| | | | | | | | 5/10/2007 | 17:00 PDT | 2262 | Y | LYNCH, JO | 5/10/2007 | 21:04 PDT |
| | | SS | 5/10/2007 | 20:10 PDT | 5/10/2007 | 20:10 PDT | 5/10/2007 | 20:10 PDT | 2262 | Y | LYNCH, JO | 5/10/2007 | 21:04 PDT |
| | | SB | 5/10/2007 | 20:10 PDT | | | 5/10/2007 | 20:10 PDT | 2262 | N | LYNCH, JO | 5/10/2007 | 21:04 PDT |
| | | SS | 5/10/2007 | 20:10 PDT | | | | | | | | | | |
| | | ES | 5/10/2007 | 20:19 PDT | 5/10/2007 | 20:19 PDT | 5/10/2007 | 20:19 PDT | 2262 | Y | LYNCH, JO | 5/10/2007 | 21:04 PDT |
| | | EB | 5/10/2007 | 20:20 PDT | | | 5/10/2007 | 20:20 PDT | 2262 | N | LYNCH, JO | 5/10/2007 | 21:04 PDT |
| | | | | | | | 5/10/2007 | 20:20 PDT | 2262 | N | LYNCH, JO | 5/10/2007 | 21:06 PDT |
| | | ES | 5/10/2007 | 22:00 PDT | | | 5/10/2007 | 22:00 PDT | 2262 | N | LYNCH, JO | 5/10/2007 | 21:05 PDT |
| | | SS | 5/11/2007 | 13:34 PDT | 5/11/2007 | 13:34 PDT | | | | | | | | |
| | | SB | 5/11/2007 | 15:47 PDT | 5/11/2007 | 15:47 PDT | | | | | | | | |
| | | EB | 5/11/2007 | 15:57 PDT | 5/11/2007 | 15:57 PDT | | | | | | | | |
| | | ES | 5/11/2007 | 17:32 PDT | 5/11/2007 | 17:32 PDT | | | | | | | | |
| | | SS | 5/12/2007 | 13:29 PDT | 5/12/2007 | 13:29 PDT | | | | | | | | |
| | | SB | 5/12/2007 | 15:30 PDT | | | 5/12/2007 | 15:30 PDT | 2262 | N | LYNCH, JO | 5/12/2007 | 16:22 PDT |
| | | EB | 5/12/2007 | 15:40 PDT | | | 5/12/2007 | 15:40 PDT | 2262 | N | LYNCH, JO | 5/12/2007 | 16:22 PDT |
| | | SL | 5/12/2007 | 19:05 PDT | 5/12/2007 | 19:05 PDT | | | | | | | | |
| | | EL | 5/12/2007 | 19:50 PDT | | | 5/12/2007 | 19:50 PDT | 2262 | N | LYNCH, JO | 5/12/2007 | 21:18 PDT |
| | | ES | 5/12/2007 | 22:00 PDT | | | 5/12/2007 | 22:00 PDT | 2262 | N | LYNCH, JO | 5/12/2007 | 21:19 PDT |
| | | SS | 5/13/2007 | 14:00 PDT | | | 5/13/2007 | 14:00 PDT | 2262 | N | PATTERSON, BARBARA | 5/16/2007 | 14:08 PDT |
| | | | | | | | 5/13/2007 | 14:00 PDT | 2262 | Y | BURGER, THONYA | 5/20/2007 | 09:14 PDT |
| | | | | | | | 5/13/2007 | 14:00 PDT | 2262 | N | BURGER, THONYA | 5/27/2007 | 07:45 PDT |
| | | SS | 5/13/2007 | 17:00 PDT | | | 5/13/2007 | 17:00 PDT | 2262 | N | BURGER, THONYA | 5/14/2007 | 12:05 PDT |
| | | | | | | | 5/13/2007 | 17:00 PDT | 2262 | Y | PATTERSON, BARBARA | 5/16/2007 | 14:08 PDT |
| | | | | | | | 5/13/2007 | 17:00 PDT | 2262 | N | BURGER, THONYA | 5/27/2007 | 07:45 PDT |
| | | | | | | | 5/13/2007 | 17:00 PDT | 2262 | Y | BURGER, THONYA | 5/27/2007 | 07:46 PDT |
| | | SL | 5/13/2007 | 19:30 PDT | | | 5/13/2007 | 19:30 PDT | 2262 | N | LYNCH, JO | 5/16/2007 | 14:13 PDT |
| | | | | | | | 5/13/2007 | 19:30 PDT | 2262 | Y | BURGER, THONYA | 5/20/2007 | 09:14 PDT |
| | | | | | | | 5/13/2007 | 19:30 PDT | 2262 | N | BURGER, THONYA | 5/27/2007 | 07:45 PDT |
| | | SL | 5/13/2007 | 20:00 PDT | | | 5/13/2007 | 20:00 PDT | 2262 | N | LYNCH, JO | 5/16/2007 | 14:13 PDT |
| | | | | | | | 5/13/2007 | 20:00 PDT | 2262 | Y | LYNCH, JO | 5/16/2007 | 14:13 PDT |
| | | | | | | | 5/13/2007 | 20:00 PDT | 2262 | N | BURGER, THONYA | 5/27/2007 | 07:45 PDT |
| | | | | | | | 5/13/2007 | 20:00 PDT | 2262 | Y | BURGER, THONYA | 5/27/2007 | 07:46 PDT |
| | | EL | 5/13/2007 | 20:00 PDT | | | 5/13/2007 | 20:00 PDT | 2262 | N | LYNCH, JO | 5/16/2007 | 14:13 PDT |
| | | | | | | | 5/13/2007 | 20:00 PDT | 2262 | Y | BURGER, THONYA | 5/20/2007 | 09:14 PDT |
| | | | | | | | 5/13/2007 | 20:00 PDT | 2262 | N | BURGER, THONYA | 5/27/2007 | 07:45 PDT |
| | | | | | | | 5/13/2007 | 20:00 PDT | 2262 | Y | BURGER, THONYA | 5/27/2007 | 07:46 PDT |

DTC04350

Audit Trail Report
for Store 02262
from 5/6/2007 - 6/2/2007

CONFIDENTIAL

| Code | Date 1 | Date 2 | Date 3 | Store | Flag | Name | Date 4 |
|---|---|---|---|---|---|---|---|
| EL | 5/13/2007 20:00 PDT | | | | | | |
| ES | 5/13/2007 22:00 PDT | | 5/13/2007 22:00 PDT | 2262 | N | BURGER, THONYA | 5/14/2007 12:05 PDT |
| | | | 5/13/2007 22:00 PDT | 2262 | Y | PATTERSON, BARBARA | 5/16/2007 14:08 PDT |
| | | | 5/13/2007 22:00 PDT | 2262 | N | BURGER, THONYA | 5/27/2007 07:45 PDT |
| | | | 5/13/2007 22:00 PDT | 2262 | Y | BURGER, THONYA | 5/27/2007 07:46 PDT |
| ES | 5/13/2007 22:10 PDT | | 5/13/2007 22:10 PDT | 2262 | N | PATTERSON, BARBARA | 5/16/2007 14:08 PDT |
| | | | 5/13/2007 22:10 PDT | 2262 | Y | BURGER, THONYA | 5/20/2007 09:14 PDT |
| | | | 5/13/2007 22:10 PDT | 2262 | N | BURGER, THONYA | 5/27/2007 07:45 PDT |
| SS | 5/13/2007 22:10 PDT | | | | | | |
| SS | 5/15/2007 13:59 PDT | 5/15/2007 13:59 PDT | 5/15/2007 13:59 PDT | 2262 | Y | BURGER, THONYA | 5/20/2007 09:14 PDT |
| | | | 5/15/2007 13:59 PDT | 2262 | N | BURGER, THONYA | 5/27/2007 07:43 PDT |
| SB | 5/15/2007 16:36 PDT | 5/15/2007 16:36 PDT | 5/15/2007 16:36 PDT | 2262 | Y | BURGER, THONYA | 5/20/2007 09:14 PDT |
| | | | 5/15/2007 16:36 PDT | 2262 | N | BURGER, THONYA | 5/27/2007 07:43 PDT |
| EB | 5/15/2007 16:46 PDT | 5/15/2007 16:46 PDT | 5/15/2007 16:46 PDT | 2262 | Y | BURGER, THONYA | 5/20/2007 09:14 PDT |
| | | | 5/15/2007 16:46 PDT | 2262 | N | BURGER, THONYA | 5/27/2007 07:43 PDT |
| SL | 5/15/2007 19:14 PDT | 5/15/2007 19:14 PDT | 5/15/2007 19:14 PDT | 2262 | Y | BURGER, THONYA | 5/20/2007 09:14 PDT |
| | | | 5/15/2007 19:14 PDT | 2262 | N | BURGER, THONYA | 5/27/2007 07:43 PDT |
| EL | 5/15/2007 19:46 PDT | 5/15/2007 19:46 PDT | 5/15/2007 19:46 PDT | 2262 | Y | BURGER, THONYA | 5/20/2007 09:14 PDT |
| | | | 5/15/2007 19:46 PDT | 2262 | N | BURGER, THONYA | 5/27/2007 07:43 PDT |
| ES | 5/15/2007 22:00 PDT | 5/15/2007 22:00 PDT | 5/15/2007 22:00 PDT | 2262 | Y | BURGER, THONYA | 5/20/2007 09:14 PDT |
| | | | 5/15/2007 22:00 PDT | 2262 | N | BURGER, THONYA | 5/27/2007 07:43 PDT |
| SS | 5/16/2007 14:00 PDT | | 5/16/2007 14:00 PDT | 2262 | N | LYNCH, JO | 5/16/2007 14:14 PDT |
| | | | 5/16/2007 14:00 PDT | 2262 | Y | BURGER, THONYA | 5/16/2007 18:22 PDT |
| | | | 5/16/2007 14:00 PDT | 2262 | N | BURGER, THONYA | 5/27/2007 07:43 PDT |
| SS | 5/16/2007 14:00 PDT | | 5/16/2007 14:00 PDT | 2262 | N | PATTERSON, BARBARA | 5/19/2007 12:09 PDT |
| | | | 5/16/2007 14:00 PDT | 2262 | Y | BURGER, THONYA | 5/20/2007 09:13 PDT |
| | | | 5/16/2007 14:00 PDT | 2262 | N | BURGER, THONYA | 5/27/2007 07:43 PDT |
| | | | 5/16/2007 14:00 PDT | 2262 | Y | BURGER, THONYA | 5/27/2007 07:44 PDT |
| SB | 5/16/2007 17:02 PDT | 5/16/2007 17:02 PDT | 5/16/2007 17:02 PDT | 2262 | Y | BURGER, THONYA | 5/16/2007 18:22 PDT |
| | | | 5/16/2007 17:02 PDT | 2262 | N | BURGER, THONYA | 5/27/2007 07:43 PDT |
| | | | 5/16/2007 17:02 PDT | 2262 | Y | BURGER, THONYA | 5/27/2007 07:44 PDT |
| SB | 5/16/2007 17:02 PDT | | 5/16/2007 17:02 PDT | 2262 | N | PATTERSON, BARBARA | 5/19/2007 12:09 PDT |
| | | | 5/16/2007 17:02 PDT | 2262 | Y | BURGER, THONYA | 5/20/2007 09:13 PDT |
| | | | 5/16/2007 17:02 PDT | 2262 | N | BURGER, THONYA | 5/27/2007 07:43 PDT |
| EB | 5/16/2007 17:02 PDT | | 5/16/2007 17:02 PDT | 2262 | Y | BURGER, THONYA | 5/27/2007 07:44 PDT |
| EB | 5/16/2007 17:12 PDT | 5/16/2007 17:12 PDT | 5/16/2007 17:12 PDT | 2262 | Y | BURGER, THONYA | 5/16/2007 18:22 PDT |
| | | | 5/16/2007 17:12 PDT | 2262 | N | BURGER, THONYA | 5/27/2007 07:43 PDT |
| | | | 5/16/2007 17:12 PDT | 2262 | Y | BURGER, THONYA | 5/27/2007 07:44 PDT |
| ES | 5/16/2007 17:12 PDT | | 5/16/2007 17:12 PDT | 2262 | Y | BURGER, THONYA | 5/27/2007 07:44 PDT |
| EB | 5/16/2007 17:12 PDT | | 5/16/2007 17:12 PDT | 2262 | N | PATTERSON, BARBARA | 5/19/2007 12:09 PDT |
| | | | 5/16/2007 17:12 PDT | 2262 | Y | BURGER, THONYA | 5/20/2007 09:13 PDT |
| | | | 5/16/2007 17:12 PDT | 2262 | N | BURGER, THONYA | 5/27/2007 07:43 PDT |
| SB | 5/16/2007 17:12 PDT | | | | | | |
| ES | 5/16/2007 17:36 PDT | 5/16/2007 17:36 PDT | 5/16/2007 17:36 PDT | 2262 | Y | BURGER, THONYA | 5/16/2007 18:22 PDT |
| | | | 5/16/2007 17:36 PDT | 2262 | N | BURGER, THONYA | 5/27/2007 07:43 PDT |
| | | | 5/16/2007 17:36 PDT | 2262 | Y | BURGER, THONYA | 5/27/2007 07:44 PDT |
| ES | 5/16/2007 17:36 PDT | | 5/16/2007 17:36 PDT | 2262 | N | PATTERSON, BARBARA | 5/19/2007 12:09 PDT |
| | | | 5/16/2007 17:36 PDT | 2262 | Y | BURGER, THONYA | 5/20/2007 09:13 PDT |
| | | | 5/16/2007 17:36 PDT | 2262 | N | BURGER, THONYA | 5/27/2007 07:43 PDT |
| SS | 5/16/2007 17:36 PDT | | | | | | |

DTC04351

Audit Trail Report
for Store 02262
from 5/6/2007 - 6/2/2007

CONFIDENTIAL

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SS | 5/16/2007 17:36 PDT | | | | | | |
| SS | 5/18/2007 13:58 PDT | 5/18/2007 13:58 PDT | | | | | |
| SB | 5/18/2007 16:51 PDT | 5/18/2007 16:51 PDT | | | | | |
| EB | 5/18/2007 17:01 PDT | | 5/18/2007 17:01 PDT | 2262 | N | LYNCH, JO | 5/18/2007 17:35 PDT |
| ES | 5/18/2007 17:35 PDT | | 5/18/2007 17:35 PDT | 2262 | N | LYNCH, JO | 5/18/2007 17:35 PDT |
| SS | 5/19/2007 11:59 PDT | 5/19/2007 11:59 PDT | | | | | |
| SB | 5/19/2007 16:08 PDT | 5/19/2007 16:08 PDT | | | | | |
| EB | 5/19/2007 16:18 PDT | 5/19/2007 16:18 PDT | | | | | |
| ES | 5/19/2007 17:26 PDT | 5/19/2007 17:26 PDT | | | | | |
| SS | 5/20/2007 17:00 PDT | | 5/20/2007 17:00 PDT | 2262 | N | LYNCH, JO | 5/20/2007 17:17 PDT |
| SB | 5/20/2007 19:10 PDT | | 5/20/2007 19:10 PDT | 2262 | N | LYNCH, JO | 5/20/2007 21:26 PDT |
| EB | 5/20/2007 19:20 PDT | | 5/20/2007 19:20 PDT | 2262 | N | LYNCH, JO | 5/20/2007 21:26 PDT |
| ES | 5/20/2007 21:51 PDT | 5/20/2007 21:51 PDT | | | | | |
| SS | 5/21/2007 17:00 PDT | 5/21/2007 17:00 PDT | | | | | |
| ES | 5/21/2007 22:04 PDT | 5/21/2007 22:04 PDT | | | | | |
| SS | 5/22/2007 15:00 PDT | 5/22/2007 13:57 PDT | 5/22/2007 15:00 PDT | 2262 | N | BURGER, THONYA | 5/27/2007 07:51 PDT |
| SB | 5/22/2007 16:00 PDT | | 5/22/2007 16:00 PDT | 2262 | N | LYNCH, JO | 5/22/2007 20:13 PDT |
| EB | 5/22/2007 16:10 PDT | | 5/22/2007 16:10 PDT | 2262 | N | LYNCH, JO | 5/22/2007 20:13 PDT |
| ES | 5/22/2007 18:06 PDT | 5/22/2007 18:06 PDT | | | | | |
| SS | 5/23/2007 13:58 PDT | 5/23/2007 13:58 PDT | | | | | |
| SB | 5/23/2007 17:00 PDT | | 5/23/2007 17:00 PDT | 2262 | N | LYNCH, JO | 5/23/2007 19:25 PDT |
| EB | 5/23/2007 17:10 PDT | | 5/23/2007 17:10 PDT | 2262 | N | LYNCH, JO | 5/23/2007 19:25 PDT |
| ES | 5/23/2007 17:12 PDT | 5/23/2007 18:12 PDT | 5/23/2007 17:12 PDT | 2262 | N | BURGER, THONYA | 5/27/2007 07:49 PDT |
| SS | 5/27/2007 11:55 PDT | 5/27/2007 11:55 PDT | | | | | |
| SB | 5/27/2007 14:45 PDT | | 5/27/2007 14:45 PDT | 2262 | N | LYNCH, JO | 5/27/2007 18:39 PDT |
| EB | 5/27/2007 14:55 PDT | | 5/27/2007 14:55 PDT | 2262 | N | LYNCH, JO | 5/27/2007 18:39 PDT |
| SL | 5/27/2007 16:30 PDT | | 5/27/2007 16:30 PDT | 2262 | N | LYNCH, JO | 5/27/2007 18:40 PDT |
| EL | 5/27/2007 17:00 PDT | | 5/27/2007 17:00 PDT | 2262 | N | LYNCH, JO | 5/27/2007 18:40 PDT |
| ES | 5/27/2007 19:45 PDT | | 5/27/2007 19:30 PDT | 2262 | N | LYNCH, JO | 5/27/2007 18:40 PDT |
| | | | 5/27/2007 19:45 PDT | 2262 | N | LYNCH, JO | 5/27/2007 19:15 PDT |
| SS | 5/28/2007 14:58 PDT | 5/28/2007 14:58 PDT | | | | | |
| SB | 5/28/2007 17:15 PDT | 5/28/2007 17:15 PDT | | | | | |
| EB | 5/28/2007 17:26 PDT | 5/28/2007 17:26 PDT | | | | | |
| ES | 5/28/2007 18:49 PDT | 5/28/2007 18:49 PDT | | | | | |
| SS | 5/29/2007 16:56 PDT | 5/29/2007 16:56 PDT | | | | | |
| SB | 5/29/2007 17:50 PDT | | 5/29/2007 17:50 PDT | 2262 | N | BURGER, THONYA | 5/30/2007 10:26 PDT |
| EB | 5/29/2007 18:00 PDT | | 5/29/2007 18:00 PDT | 2262 | N | BURGER, THONYA | 5/30/2007 10:24 PDT |
| SB | 5/29/2007 18:00 PDT | | | | | | |
| SL | 5/29/2007 18:00 PDT | | 5/29/2007 18:00 PDT | 2262 | N | BURGER, THONYA | 5/30/2007 10:26 PDT |
| EL | 5/29/2007 18:30 PDT | | 5/29/2007 18:30 PDT | 2262 | N | BURGER, THONYA | 5/30/2007 10:24 PDT |
| SL | 5/29/2007 18:30 PDT | | | | | | |
| SB | 5/29/2007 19:56 PDT | 5/29/2007 19:56 PDT | | | | | |
| EB | 5/29/2007 20:06 PDT | 5/29/2007 20:06 PDT | | | | | |
| ES | 5/29/2007 22:17 PDT | 5/29/2007 22:17 PDT | | | | | |
| SS | 6/1/2007 13:59 PDT | 6/1/2007 13:59 PDT | | | | | |
| SB | 6/1/2007 16:41 PDT | 6/1/2007 16:41 PDT | | | | | |
| EB | 6/1/2007 16:52 PDT | 6/1/2007 16:52 PDT | | | | | |
| ES | 6/1/2007 18:59 PDT | 6/1/2007 18:59 PDT | | | | | |
| SS | 6/2/2007 16:54 PDT | 6/2/2007 16:54 PDT | | | | | |
| SL | 6/2/2007 18:00 PDT | | 6/2/2007 18:00 PDT | 2262 | N | BURGER, THONYA | 6/3/2007 07:30 PDT |

DTC04352

Audit Trail Report
for Store 02262
from 5/6/2007 - 6/2/2007

CONFIDENTIAL

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | EL | 6/2/2007 18:30 PDT | | 6/2/2007 18:30 PDT | 2262 | N | BURGER, THONYA | 6/3/2007 07:30 PDT |
| | | SB | 6/2/2007 20:06 PDT | 6/2/2007 20:06 PDT | | | | | |
| | | EB | 6/2/2007 20:16 PDT | 6/2/2007 20:16 PDT | | | | | |
| | | ES | 6/2/2007 22:09 PDT | 6/2/2007 22:09 PDT | | | | | |
| NABER, LEAH | 2608482 | SS | 5/22/2007 16:00 PDT | 5/22/2007 16:16 PDT | 5/22/2007 16:00 PDT | 2262 | N | LYNCH, JO | 5/22/2007 20:13 PDT |
| | | SB | 5/22/2007 18:01 PDT | 5/22/2007 18:01 PDT | | | | | |
| | | EB | 5/22/2007 18:11 PDT | 5/22/2007 18:11 PDT | | | | | |
| | | ES | 5/22/2007 20:03 PDT | 5/22/2007 20:03 PDT | | | | | |
| NAVARRO, GUADALUPE | 2599413 | SS | 5/8/2007 04:00 PDT | 5/8/2007 03:50 PDT | 5/8/2007 04:00 PDT | 2262 | N | BURGER, THONYA | 5/8/2007 12:09 PDT |
| | | SB | 5/8/2007 06:07 PDT | 5/8/2007 06:07 PDT | | | | | |
| | | EB | 5/8/2007 06:17 PDT | 5/8/2007 06:17 PDT | | | | | |
| | | SL | 5/8/2007 09:01 PDT | 5/8/2007 09:01 PDT | | | | | |
| | | EL | 5/8/2007 09:31 PDT | 5/8/2007 09:31 PDT | | | | | |
| | | ES | 5/8/2007 10:28 PDT | 5/8/2007 10:28 PDT | | | | | |
| | | SS | 5/10/2007 07:25 PDT | 5/10/2007 07:25 PDT | | | | | |
| | | ES | 5/10/2007 07:25 PDT | | | | | | |
| | | ES | 5/10/2007 11:30 PDT | | 5/10/2007 11:30 PDT | 2262 | N | LYNCH, JO | 5/10/2007 19:21 PDT |
| | | SS | 5/11/2007 03:58 PDT | 5/11/2007 03:58 PDT | | | | | |
| | | SB | 5/11/2007 06:00 PDT | 5/11/2007 06:00 PDT | | | | | |
| | | EB | 5/11/2007 06:11 PDT | 5/11/2007 06:11 PDT | | | | | |
| | | SL | 5/11/2007 08:54 PDT | 5/11/2007 08:54 PDT | | | | | |
| | | EL | 5/11/2007 09:24 PDT | 5/11/2007 09:24 PDT | | | | | |
| | | ES | 5/11/2007 09:24 PDT | | | | | | |
| | | ES | 5/11/2007 10:30 PDT | 5/11/2007 10:30 PDT | | | | | |
| | | SS | 5/11/2007 10:31 PDT | 5/11/2007 10:31 PDT | | | | | |
| | | ES | 5/11/2007 10:31 PDT | 5/11/2007 10:31 PDT | | | | | |
| | | SS | 5/15/2007 06:04 PDT | 5/15/2007 06:04 PDT | | | | | |
| | | SB | 5/15/2007 07:59 PDT | 5/15/2007 07:59 PDT | | | | | |
| | | EB | 5/15/2007 08:10 PDT | 5/15/2007 08:10 PDT | | | | | |
| | | SL | 5/15/2007 10:30 PDT | 5/15/2007 10:30 PDT | | | | | |
| | | EL | 5/15/2007 11:00 PDT | 5/15/2007 11:00 PDT | | | | | |
| | | ES | 5/15/2007 11:55 PDT | 5/15/2007 11:55 PDT | | | | | |
| | | SS | 5/16/2007 05:56 PDT | 5/16/2007 05:56 PDT | | | | | |
| | | SB | 5/16/2007 08:11 PDT | 5/16/2007 08:11 PDT | | | | | |
| | | EB | 5/16/2007 08:22 PDT | 5/16/2007 08:22 PDT | | | | | |
| | | ES | 5/16/2007 09:25 PDT | 5/16/2007 09:25 PDT | | | | | |
| | | SS | 5/17/2007 06:28 PDT | 5/17/2007 06:28 PDT | | | | | |
| | | ES | 5/17/2007 08:09 PDT | 5/17/2007 08:09 PDT | | | | | |
| | | SS | 5/18/2007 06:22 PDT | 5/18/2007 06:22 PDT | | | | | |
| | | SB | 5/18/2007 10:20 PDT | 5/18/2007 10:20 PDT | | | | | |
| | | EB | 5/18/2007 10:31 PDT | 5/18/2007 10:31 PDT | | | | | |
| | | ES | 5/18/2007 11:21 PDT | 5/18/2007 11:21 PDT | | | | | |
| | | SS | 5/22/2007 05:54 PDT | 5/22/2007 05:54 PDT | | | | | |
| | | SB | 5/22/2007 08:06 PDT | 5/22/2007 08:06 PDT | | | | | |
| | | EB | 5/22/2007 08:16 PDT | 5/22/2007 08:16 PDT | | | | | |
| | | ES | 5/22/2007 09:53 PDT | 5/22/2007 09:53 PDT | | | | | |
| | | SS | 5/23/2007 05:56 PDT | 5/23/2007 05:56 PDT | | | | | |
| | | SB | 5/23/2007 07:55 PDT | 5/23/2007 07:55 PDT | | | | | |
| | | EB | 5/23/2007 08:05 PDT | 5/23/2007 08:05 PDT | | | | | |
| | | ES | 5/23/2007 09:50 PDT | 5/23/2007 09:50 PDT | | | | | |

DTC04353

CONFIDENTIAL

Audit Trail Report
for Store 02262
from 5/6/2007 - 6/2/2007

| Name | ID | Code | Date | Time | Date | Time | Date | Time | Store | Y/N | Name | Date/Time |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | SS | 5/24/2007 | 06:03 PDT | 5/24/2007 | 06:03 PDT | | | | | | |
| | | SB | 5/24/2007 | 08:01 PDT | 5/24/2007 | 08:01 PDT | | | | | | |
| | | EB | 5/24/2007 | 08:11 PDT | 5/24/2007 | 08:11 PDT | | | | | | |
| | | ES | 5/24/2007 | 09:22 PDT | 5/24/2007 | 09:22 PDT | | | | | | |
| | | SS | 5/29/2007 | 05:46 PDT | 5/29/2007 | 05:46 PDT | | | | | | |
| | | SB | 5/29/2007 | 07:56 PDT | 5/29/2007 | 07:56 PDT | | | | | | |
| | | EB | 5/29/2007 | 08:06 PDT | 5/29/2007 | 08:06 PDT | | | | | | |
| | | ES | 5/29/2007 | 10:18 PDT | 5/29/2007 | 10:18 PDT | | | | | | |
| | | SS | 5/30/2007 | 03:59 PDT | 5/30/2007 | 03:59 PDT | | | | | | |
| | | SB | 5/30/2007 | 06:04 PDT | 5/30/2007 | 06:04 PDT | | | | | | |
| | | EB | 5/30/2007 | 06:14 PDT | 5/30/2007 | 06:14 PDT | | | | | | |
| | | ES | 5/30/2007 | 08:01 PDT | 5/30/2007 | 08:01 PDT | | | | | | |
| | | SS | 5/31/2007 | 04:04 PDT | 5/31/2007 | 04:04 PDT | | | | | | |
| | | SB | 5/31/2007 | 06:04 PDT | 5/31/2007 | 06:04 PDT | | | | | | |
| | | EB | 5/31/2007 | 06:15 PDT | 5/31/2007 | 06:15 PDT | | | | | | |
| | | ES | 5/31/2007 | 07:51 PDT | 5/31/2007 | 07:51 PDT | | | | | | |
| | | ES | 5/31/2007 | 07:52 PDT | 5/31/2007 | 07:52 PDT | 5/31/2007 | 07:52 PDT | 2262 | Y | BURGER, THONYA | 5/31/2007 11:38 PDT |
| | | ES | 5/31/2007 | 07:52 PDT | | | | | | | | |
| | | SS | 5/31/2007 | 07:52 PDT | | | | | | | | |
| | | SS | 5/31/2007 | 07:52 PDT | | | | | | | | |
| NEELY, NICOLE | 2608480 | SS | 5/17/2007 | 15:30 PDT | | | 5/17/2007 | 15:30 PDT | 2262 | N | LYNCH, JO | 5/18/2007 17:09 PDT |
| | | SS | 5/17/2007 | 17:45 PDT | | | 5/17/2007 | 17:45 PDT | 2262 | N | LYNCH, JO | 5/18/2007 17:09 PDT |
| | | EB | 5/17/2007 | 17:55 PDT | | | 5/17/2007 | 17:55 PDT | 2262 | N | LYNCH, JO | 5/18/2007 17:09 PDT |
| | | ES | 5/17/2007 | 20:00 PDT | | | 5/17/2007 | 20:00 PDT | 2262 | N | LYNCH, JO | 5/18/2007 17:09 PDT |
| | | SS | 5/18/2007 | 17:00 PDT | | | 5/18/2007 | 17:00 PDT | 2262 | N | LYNCH, JO | 5/18/2007 17:08 PDT |
| | | SB | 5/18/2007 | 19:15 PDT | | | 5/18/2007 | 19:15 PDT | 2262 | N | LYNCH, JO | 5/18/2007 20:18 PDT |
| | | EB | 5/18/2007 | 19:25 PDT | | | 5/18/2007 | 19:25 PDT | 2262 | N | LYNCH, JO | 5/18/2007 20:18 PDT |
| | | ES | 5/18/2007 | 22:00 PDT | | | 5/18/2007 | 22:00 PDT | 2262 | N | LYNCH, JO | 5/18/2007 20:18 PDT |
| | | SS | 5/19/2007 | 17:00 PDT | | | 5/19/2007 | 17:00 PDT | 2262 | N | LYNCH, JO | 5/19/2007 17:39 PDT |
| | | SB | 5/19/2007 | 18:30 PDT | | | 5/19/2007 | 18:30 PDT | 2262 | N | LYNCH, JO | 5/19/2007 17:39 PDT |
| | | EB | 5/19/2007 | 18:40 PDT | | | 5/19/2007 | 18:40 PDT | 2262 | N | LYNCH, JO | 5/19/2007 17:39 PDT |
| | | ES | 5/19/2007 | 20:10 PDT | | | 5/19/2007 | 20:10 PDT | 2262 | N | LYNCH, JO | 5/19/2007 17:40 PDT |
| | | | | | | | 5/19/2007 | 20:10 PDT | 2262 | N | LYNCH, JO | 5/19/2007 20:19 PDT |
| | | SS | 5/20/2007 | 12:00 PDT | | | 5/20/2007 | 12:00 PDT | 2262 | N | LYNCH, JO | 5/20/2007 14:09 PDT |
| | | | | | | | 5/20/2007 | 12:00 PDT | 2262 | Y | BURGER, THONYA | 5/25/2007 09:18 PDT |
| | | SB | 5/20/2007 | 14:30 PDT | | | 5/20/2007 | 14:30 PDT | 2262 | N | LYNCH, JO | 5/20/2007 17:18 PDT |
| | | | | | | | 5/20/2007 | 14:30 PDT | 2262 | Y | BURGER, THONYA | 5/25/2007 09:18 PDT |
| | | EB | 5/20/2007 | 14:40 PDT | | | 5/20/2007 | 14:40 PDT | 2262 | N | LYNCH, JO | 5/20/2007 17:18 PDT |
| | | | | | | | 5/20/2007 | 14:40 PDT | 2262 | Y | BURGER, THONYA | 5/25/2007 09:18 PDT |
| | | ES | 5/20/2007 | 17:15 PDT | | | 5/20/2007 | 17:15 PDT | 2262 | N | LYNCH, JO | 5/20/2007 17:19 PDT |
| | | | | | | | 5/20/2007 | 17:15 PDT | 2262 | Y | BURGER, THONYA | 5/25/2007 09:18 PDT |
| | | SS | 5/22/2007 | 08:00 PDT | | | 5/22/2007 | 08:00 PDT | 2262 | N | LYNCH, JO | 5/22/2007 15:36 PDT |
| | | | | | | | 5/22/2007 | 08:00 PDT | 2262 | Y | BURGER, THONYA | 5/25/2007 09:18 PDT |
| | | SB | 5/22/2007 | 11:00 PDT | | | 5/22/2007 | 11:00 PDT | 2262 | N | LYNCH, JO | 5/22/2007 15:36 PDT |
| | | | | | | | 5/22/2007 | 11:00 PDT | 2262 | Y | BURGER, THONYA | 5/25/2007 09:18 PDT |
| | | EB | 5/22/2007 | 11:10 PDT | | | 5/22/2007 | 11:10 PDT | 2262 | N | LYNCH, JO | 5/22/2007 15:36 PDT |
| | | | | | | | 5/22/2007 | 11:10 PDT | 2262 | Y | BURGER, THONYA | 5/25/2007 09:18 PDT |
| | | ES | 5/22/2007 | 14:30 PDT | | | 5/22/2007 | 14:30 PDT | 2262 | N | LYNCH, JO | 5/22/2007 15:36 PDT |
| | | | | | | | 5/22/2007 | 14:30 PDT | 2262 | Y | BURGER, THONYA | 5/25/2007 09:18 PDT |
| OLVERA, MARIA | 2453879 | SS | 5/7/2007 | 06:04 PDT | 5/7/2007 | 06:04 PDT | | | | | | |

DTC04354

CONFIDENTIAL

Audit Trail Report
for Store 02262
from 5/6/2007 - 6/2/2007

| Code | Date | Time | Date | Time | Date | Time | Store | Flag | Name | Date | Time |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SB | 5/7/2007 | 08:05 PDT | 5/7/2007 | 08:05 PDT | | | | | | | |
| EB | 5/7/2007 | 08:18 PDT | 5/7/2007 | 08:18 PDT | | | | | | | |
| SL | 5/7/2007 | 10:29 PDT | 5/7/2007 | 10:29 PDT | | | | | | | |
| EL | 5/7/2007 | 11:02 PDT | 5/7/2007 | 11:02 PDT | | | | | | | |
| ES | 5/7/2007 | 11:38 PDT | 5/7/2007 | 11:38 PDT | | | | | | | |
| SS | 5/8/2007 | 04:00 PDT | 5/8/2007 | 03:50 PDT | 5/8/2007 | 04:00 PDT | 2262 | N | BURGER, THONYA | 5/8/2007 | 12:05 PDT |
| SB | 5/8/2007 | 06:03 PDT | 5/8/2007 | 06:03 PDT | | | | | | | |
| EB | 5/8/2007 | 06:17 PDT | 5/8/2007 | 06:17 PDT | | | | | | | |
| SL | 5/8/2007 | 08:59 PDT | 5/8/2007 | 08:59 PDT | | | | | | | |
| EL | 5/8/2007 | 09:32 PDT | 5/8/2007 | 09:32 PDT | | | | | | | |
| ES | 5/8/2007 | 10:08 PDT | 5/8/2007 | 10:08 PDT | | | | | | | |
| SS | 5/9/2007 | 04:00 PDT | 5/9/2007 | 03:49 PDT | 5/9/2007 | 04:00 PDT | 2262 | N | BURGER, THONYA | 5/9/2007 | 07:30 PDT |
| SB | 5/9/2007 | 06:06 PDT | 5/9/2007 | 06:06 PDT | | | | | | | |
| EB | 5/9/2007 | 06:21 PDT | 5/9/2007 | 06:21 PDT | | | | | | | |
| SL | 5/9/2007 | 09:06 PDT | 5/9/2007 | 09:06 PDT | | | | | | | |
| EL | 5/9/2007 | 09:40 PDT | 5/9/2007 | 09:40 PDT | | | | | | | |
| ES | 5/9/2007 | 10:30 PDT | | | 5/9/2007 | 10:30 PDT | 2262 | N | BURGER, THONYA | 5/9/2007 | 12:52 PDT |
| SB | 5/9/2007 | 11:11 PDT | 5/9/2007 | 11:11 PDT | 5/9/2007 | 11:11 PDT | 2262 | Y | BURGER, THONYA | 5/9/2007 | 12:52 PDT |
| EB | 5/9/2007 | 11:11 PDT | | | | | | | | | |
| ES | 5/9/2007 | 11:23 PDT | | | | | | | | | |
| EB | 5/9/2007 | 11:23 PDT | 5/9/2007 | 11:23 PDT | 5/9/2007 | 11:23 PDT | 2262 | Y | BURGER, THONYA | 5/9/2007 | 12:52 PDT |
| ES | 5/9/2007 | 11:58 PDT | 5/9/2007 | 11:58 PDT | 5/9/2007 | 11:58 PDT | 2262 | Y | BURGER, THONYA | 5/9/2007 | 12:52 PDT |
| SS | 5/10/2007 | 07:15 PDT | 5/10/2007 | 07:15 PDT | | | | | | | |
| ES | 5/10/2007 | 07:15 PDT | | | | | | | | | |
| ES | 5/10/2007 | 11:30 PDT | | | 5/10/2007 | 11:30 PDT | 2262 | N | LYNCH, JO | 5/10/2007 | 19:22 PDT |
| SS | 5/11/2007 | 03:53 PDT | 5/11/2007 | 03:53 PDT | | | | | | | |
| SB | 5/11/2007 | 05:59 PDT | 5/11/2007 | 05:59 PDT | | | | | | | |
| EB | 5/11/2007 | 06:14 PDT | 5/11/2007 | 06:14 PDT | | | | | | | |
| SL | 5/11/2007 | 08:57 PDT | 5/11/2007 | 08:57 PDT | | | | | | | |
| EL | 5/11/2007 | 09:30 PDT | 5/11/2007 | 09:30 PDT | | | | | | | |
| SB | 5/11/2007 | 11:01 PDT | 5/11/2007 | 11:01 PDT | | | | | | | |
| EB | 5/11/2007 | 11:01 PDT | | | | | | | | | |
| ES | 5/11/2007 | 11:14 PDT | | | | | | | | | |
| EB | 5/11/2007 | 11:14 PDT | 5/11/2007 | 11:14 PDT | | | | | | | |
| ES | 5/11/2007 | 12:00 PDT | 5/11/2007 | 12:00 PDT | | | | | | | |
| SS | 5/13/2007 | 06:00 PDT | | | 5/13/2007 | 06:00 PDT | 2262 | N | BURGER, THONYA | 5/25/2007 | 09:03 PDT |
| SL | 5/13/2007 | 11:00 PDT | | | 5/13/2007 | 11:00 PDT | 2262 | N | BURGER, THONYA | 5/25/2007 | 09:03 PDT |
| EL | 5/13/2007 | 11:30 PDT | | | 5/13/2007 | 11:30 PDT | 2262 | N | BURGER, THONYA | 5/25/2007 | 09:03 PDT |
| ES | 5/13/2007 | 14:00 PDT | | | 5/13/2007 | 14:00 PDT | 2262 | N | BURGER, THONYA | 5/25/2007 | 09:03 PDT |
| SS | 5/14/2007 | 08:00 PDT | | | 5/14/2007 | 08:00 PDT | 2262 | N | BURGER, THONYA | 5/14/2007 | 12:01 PDT |
| SL | 5/14/2007 | 13:00 PDT | | | 5/14/2007 | 13:00 PDT | 2262 | N | BURGER, THONYA | 5/15/2007 | 06:41 PDT |
| EL | 5/14/2007 | 13:30 PDT | | | 5/14/2007 | 13:30 PDT | 2262 | N | BURGER, THONYA | 5/15/2007 | 06:41 PDT |
| ES | 5/14/2007 | 14:00 PDT | | | 5/14/2007 | 14:00 PDT | 2262 | N | BURGER, THONYA | 5/15/2007 | 06:41 PDT |
| SS | 5/15/2007 | 07:00 PDT | | | 5/15/2007 | 07:00 PDT | 2262 | N | BURGER, THONYA | 5/16/2007 | 06:20 PDT |
| SL | 5/15/2007 | 11:00 PDT | | | 5/15/2007 | 11:00 PDT | 2262 | N | BURGER, THONYA | 5/16/2007 | 06:20 PDT |
| EL | 5/15/2007 | 11:30 PDT | | | 5/15/2007 | 11:30 PDT | 2262 | N | BURGER, THONYA | 5/16/2007 | 06:20 PDT |
| ES | 5/15/2007 | 13:30 PDT | | | 5/15/2007 | 13:30 PDT | 2262 | N | BURGER, THONYA | 5/16/2007 | 06:20 PDT |
| SS | 5/16/2007 | 06:00 PDT | 5/16/2007 | 06:00 PDT | | | | | | | |
| SB | 5/16/2007 | 08:18 PDT | 5/16/2007 | 08:18 PDT | | | | | | | |
| EB | 5/16/2007 | 08:31 PDT | 5/16/2007 | 08:31 PDT | | | | | | | |

DTC04355

Audit Trail Report
for Store 02262
from 5/6/2007 - 6/2/2007

CONFIDENTIAL

| Code | Date | Time | Date | Time | Date | Time | Store | Flag | Name | Date | Time |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ES | 5/16/2007 | 11:00 PDT | 5/16/2007 | 11:00 PDT | | | | | | | |
| SS | 5/17/2007 | 06:28 PDT | 5/17/2007 | 06:28 PDT | | | | | | | |
| SB | 5/17/2007 | 08:34 PDT | 5/17/2007 | 08:34 PDT | | | | | | | |
| EB | 5/17/2007 | 08:47 PDT | 5/17/2007 | 08:47 PDT | | | | | | | |
| ES | 5/17/2007 | 11:34 PDT | 5/17/2007 | 11:34 PDT | | | | | | | |
| SS | 5/18/2007 | 06:22 PDT | 5/18/2007 | 06:22 PDT | | | | | | | |
| SB | 5/18/2007 | 10:14 PDT | 5/18/2007 | 10:14 PDT | | | | | | | |
| EB | 5/18/2007 | 10:27 PDT | 5/18/2007 | 10:27 PDT | | | | | | | |
| SL | 5/18/2007 | 11:44 PDT | 5/18/2007 | 11:44 PDT | | | | | | | |
| EL | 5/18/2007 | 12:14 PDT | | | 5/18/2007 | 12:14 PDT | 2262 | N | LYNCH, JO | 5/18/2007 | 15:20 PDT |
| ES | 5/18/2007 | 14:00 PDT | | | 5/18/2007 | 14:00 PDT | 2262 | N | LYNCH, JO | 5/18/2007 | 15:20 PDT |
| SS | 5/19/2007 | 05:50 PDT | 5/19/2007 | 05:50 PDT | | | | | | | |
| SB | 5/19/2007 | 07:59 PDT | 5/19/2007 | 07:59 PDT | | | | | | | |
| EB | 5/19/2007 | 08:15 PDT | 5/19/2007 | 08:15 PDT | | | | | | | |
| ES | 5/19/2007 | 10:01 PDT | 5/19/2007 | 10:01 PDT | | | | | | | |
| SS | 5/21/2007 | 05:52 PDT | 5/21/2007 | 05:52 PDT | | | | | | | |
| SB | 5/21/2007 | 08:11 PDT | 5/21/2007 | 08:11 PDT | | | | | | | |
| EB | 5/21/2007 | 08:23 PDT | 5/21/2007 | 08:23 PDT | | | | | | | |
| ES | 5/21/2007 | 10:09 PDT | 5/21/2007 | 10:09 PDT | | | | | | | |
| SS | 5/22/2007 | 05:53 PDT | 5/22/2007 | 05:53 PDT | | | | | | | |
| SB | 5/22/2007 | 08:20 PDT | 5/22/2007 | 08:20 PDT | | | | | | | |
| EB | 5/22/2007 | 08:32 PDT | 5/22/2007 | 08:32 PDT | | | | | | | |
| ES | 5/22/2007 | 08:32 PDT | | | | | | | | | |
| ES | 5/22/2007 | 10:13 PDT | 5/22/2007 | 10:13 PDT | | | | | | | |
| SS | 5/23/2007 | 05:56 PDT | 5/23/2007 | 05:56 PDT | | | | | | | |
| SB | 5/23/2007 | 08:13 PDT | 5/23/2007 | 08:13 PDT | | | | | | | |
| EB | 5/23/2007 | 08:26 PDT | 5/23/2007 | 08:26 PDT | | | | | | | |
| ES | 5/23/2007 | 10:08 PDT | 5/23/2007 | 10:08 PDT | | | | | | | |
| SS | 5/24/2007 | 05:56 PDT | 5/24/2007 | 05:56 PDT | | | | | | | |
| SB | 5/24/2007 | 08:02 PDT | 5/24/2007 | 08:02 PDT | | | | | | | |
| EB | 5/24/2007 | 08:14 PDT | 5/24/2007 | 08:14 PDT | | | | | | | |
| SL | 5/24/2007 | 10:51 PDT | 5/24/2007 | 10:51 PDT | | | | | | | |
| EL | 5/24/2007 | 11:21 PDT | 5/24/2007 | 11:21 PDT | | | | | | | |
| ES | 5/24/2007 | 12:02 PDT | 5/24/2007 | 12:02 PDT | | | | | | | |
| SS | 5/25/2007 | 04:00 PDT | | | 5/25/2007 | 04:00 PDT | 2262 | N | BURGER, THONYA | 5/26/2007 | 08:04 PDT |
| SL | 5/25/2007 | 09:00 PDT | | | 5/25/2007 | 09:00 PDT | 2262 | N | BURGER, THONYA | 5/26/2007 | 08:04 PDT |
| EL | 5/25/2007 | 09:30 PDT | | | 5/25/2007 | 09:30 PDT | 2262 | N | BURGER, THONYA | 5/26/2007 | 08:04 PDT |
| ES | 5/25/2007 | 10:00 PDT | | | 5/25/2007 | 10:00 PDT | 2262 | N | BURGER, THONYA | 5/26/2007 | 08:04 PDT |
| SS | 5/26/2007 | 03:52 PDT | 5/26/2007 | 03:52 PDT | | | | | | | |
| SB | 5/26/2007 | 06:06 PDT | 5/26/2007 | 06:06 PDT | | | | | | | |
| EB | 5/26/2007 | 06:19 PDT | 5/26/2007 | 06:19 PDT | | | | | | | |
| SL | 5/26/2007 | 09:02 PDT | 5/26/2007 | 09:02 PDT | | | | | | | |
| EL | 5/26/2007 | 09:33 PDT | 5/26/2007 | 09:33 PDT | | | | | | | |
| SB | 5/26/2007 | 11:39 PDT | 5/26/2007 | 11:39 PDT | | | | | | | |
| EB | 5/26/2007 | 11:50 PDT | 5/26/2007 | 11:50 PDT | | | | | | | |
| ES | 5/26/2007 | 12:08 PDT | 5/26/2007 | 12:08 PDT | | | | | | | |
| SS | 5/28/2007 | 04:00 PDT | 5/28/2007 | 03:53 PDT | 5/28/2007 | 04:00 PDT | 2262 | N | BURGER, THONYA | 5/28/2007 | 09:45 PDT |
| SB | 5/28/2007 | 06:06 PDT | 5/28/2007 | 06:06 PDT | | | | | | | |
| EB | 5/28/2007 | 06:18 PDT | 5/28/2007 | 06:18 PDT | | | | | | | |
| SL | 5/28/2007 | 09:00 PDT | 5/28/2007 | 09:00 PDT | | | | | | | |

DTC04356

Audit Trail Report
for Store 02262
from 5/6/2007 - 6/2/2007

CONFIDENTIAL

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | EL | 5/28/2007 09:30 PDT | 5/28/2007 09:30 PDT | | | | | | | |
| | | SB | 5/28/2007 11:30 PDT | 5/28/2007 11:30 PDT | | | | | | | |
| | | EB | 5/28/2007 11:40 PDT | 5/28/2007 11:40 PDT | | | | | | | |
| | | ES | 5/28/2007 12:03 PDT | 5/28/2007 12:03 PDT | | | | | | | |
| | | SS | 5/29/2007 03:54 PDT | 5/29/2007 03:54 PDT | | | | | | | |
| | | SB | 5/29/2007 05:58 PDT | 5/29/2007 05:58 PDT | | | | | | | |
| | | EB | 5/29/2007 06:11 PDT | 5/29/2007 06:11 PDT | | | | | | | |
| | | SL | 5/29/2007 08:57 PDT | 5/29/2007 08:57 PDT | | | | | | | |
| | | EL | 5/29/2007 09:30 PDT | 5/29/2007 09:30 PDT | | | | | | | |
| | | SB | 5/29/2007 11:15 PDT | 5/29/2007 11:15 PDT | | | | | | | |
| | | EB | 5/29/2007 11:28 PDT | 5/29/2007 11:28 PDT | | | | | | | |
| | | ES | 5/29/2007 12:02 PDT | 5/29/2007 12:02 PDT | | | | | | | |
| | | SS | 5/30/2007 04:00 PDT | 5/30/2007 03:51 PDT | 5/30/2007 04:00 PDT | 2262 | N | BURGER, THONYA | | 5/30/2007 10:32 PDT | |
| | | SB | 5/30/2007 06:04 PDT | 5/30/2007 06:04 PDT | | | | | | | |
| | | EB | 5/30/2007 06:17 PDT | 5/30/2007 06:17 PDT | | | | | | | |
| | | SL | 5/30/2007 08:55 PDT | 5/30/2007 08:55 PDT | | | | | | | |
| | | EL | 5/30/2007 09:30 PDT | 5/30/2007 09:30 PDT | | | | | | | |
| | | SB | 5/30/2007 11:14 PDT | 5/30/2007 11:14 PDT | | | | | | | |
| | | EB | 5/30/2007 11:27 PDT | 5/30/2007 11:27 PDT | | | | | | | |
| | | ES | 5/30/2007 12:02 PDT | 5/30/2007 12:02 PDT | | | | | | | |
| | | SS | 5/31/2007 03:56 PDT | 5/31/2007 03:56 PDT | | | | | | | |
| | | SB | 5/31/2007 06:00 PDT | 5/31/2007 06:00 PDT | | | | | | | |
| | | EB | 5/31/2007 06:13 PDT | 5/31/2007 06:13 PDT | | | | | | | |
| | | ES | 5/31/2007 09:01 PDT | 5/31/2007 09:01 PDT | | | | | | | |
| PATTERSON, BARBARA | 2591786 | SS | 5/7/2007 14:43 PDT | 5/7/2007 14:43 PDT | | | | | | | |
| | | SB | 5/7/2007 19:14 PDT | 5/7/2007 19:14 PDT | | | | | | | |
| | | EB | 5/7/2007 19:24 PDT | 5/7/2007 19:24 PDT | | | | | | | |
| | | SL | 5/7/2007 20:19 PDT | 5/7/2007 20:19 PDT | | | | | | | |
| | | EL | 5/7/2007 20:53 PDT | 5/7/2007 20:53 PDT | | | | | | | |
| | | ES | 5/7/2007 22:12 PDT | 5/7/2007 22:12 PDT | | | | | | | |
| | | SS | 5/10/2007 11:00 PDT | | 5/10/2007 11:00 PDT | 2262 | N | LYNCH, JO | | 5/10/2007 19:16 PDT | |
| | | SB | 5/10/2007 13:00 PDT | | 5/10/2007 13:00 PDT | 2262 | N | LYNCH, JO | | 5/10/2007 19:17 PDT | |
| | | EB | 5/10/2007 13:10 PDT | | 5/10/2007 13:10 PDT | 2262 | N | LYNCH, JO | | 5/10/2007 19:17 PDT | |
| | | ES | 5/10/2007 15:00 PDT | 5/10/2007 15:00 PDT | | | | | | | |
| | | SS | 5/10/2007 15:00 PDT | | | | | | | | |
| | | SS | 5/11/2007 10:59 PDT | 5/11/2007 10:59 PDT | | | | | | | |
| | | SB | 5/11/2007 13:54 PDT | 5/11/2007 13:54 PDT | | | | | | | |
| | | EB | 5/11/2007 14:04 PDT | 5/11/2007 14:04 PDT | | | | | | | |
| | | ES | 5/11/2007 16:00 PDT | 5/11/2007 16:00 PDT | | | | | | | |
| | | SS | 5/12/2007 10:49 PDT | 5/12/2007 10:49 PDT | | | | | | | |
| | | SB | 5/12/2007 12:18 PDT | 5/12/2007 12:18 PDT | | | | | | | |
| | | EB | 5/12/2007 12:28 PDT | 5/12/2007 12:28 PDT | | | | | | | |
| | | ES | 5/12/2007 16:15 PDT | | 5/12/2007 16:15 PDT | 2262 | N | LYNCH, JO | | 5/12/2007 16:17 PDT | |
| | | SS | 5/13/2007 06:00 PDT | | 5/13/2007 07:00 PDT | 2262 | N | BURGER, THONYA | | 5/14/2007 11:48 PDT | |
| | | | | | 5/13/2007 06:00 PDT | 2262 | N | LYNCH, JO | | 5/16/2007 13:36 PDT | |
| | | SL | 5/13/2007 13:00 PDT | | 5/13/2007 13:00 PDT | 2262 | N | BURGER, THONYA | | 5/14/2007 11:48 PDT | |
| | | | | | 5/13/2007 13:00 PDT | 2262 | Y | LYNCH, JO | | 5/16/2007 14:11 PDT | |
| | | EL | 5/13/2007 13:30 PDT | | 5/13/2007 13:30 PDT | 2262 | N | BURGER, THONYA | | 5/14/2007 11:48 PDT | |
| | | | | | 5/13/2007 13:30 PDT | 2262 | Y | LYNCH, JO | | 5/16/2007 14:11 PDT | |
| | | ES | 5/13/2007 14:46 PDT | | 5/13/2007 14:30 PDT | 2262 | N | BURGER, THONYA | | 5/14/2007 11:48 PDT | |

DTC04357

Audit Trail Report
for Store 02262
from 5/6/2007 - 6/2/2007

CONFIDENTIAL

| Code | Date/Time 1 | Date/Time 2 | Date/Time 3 | Store | N | Name | Date/Time 4 |
|---|---|---|---|---|---|---|---|
| | | | 5/13/2007 14:46 PDT | 2262 | N | LYNCH, JO | 5/16/2007 13:36 PDT |
| SS | 5/14/2007 14:01 PDT | 5/14/2007 14:01 PDT | | | | | |
| SB | 5/14/2007 17:42 PDT | 5/14/2007 17:42 PDT | | | | | |
| EB | 5/14/2007 17:54 PDT | 5/14/2007 17:54 PDT | | | | | |
| SL | 5/14/2007 19:48 PDT | 5/14/2007 19:48 PDT | | | | | |
| EL | 5/14/2007 20:15 PDT | | 5/14/2007 20:15 PDT | 2262 | N | BURGER, THONYA | 5/15/2007 06:39 PDT |
| ES | 5/14/2007 22:27 PDT | 5/14/2007 22:27 PDT | | | | | |
| SS | 5/15/2007 13:56 PDT | 5/15/2007 13:56 PDT | | | | | |
| SL | 5/15/2007 18:08 PDT | 5/15/2007 18:08 PDT | | | | | |
| EL | 5/15/2007 18:40 PDT | 5/15/2007 18:40 PDT | | | | | |
| ES | 5/15/2007 22:01 PDT | 5/15/2007 22:01 PDT | | | | | |
| SS | 5/16/2007 07:46 PDT | 5/16/2007 07:46 PDT | | | | | |
| SB | 5/16/2007 10:52 PDT | 5/16/2007 10:52 PDT | | | | | |
| EB | 5/16/2007 11:03 PDT | 5/16/2007 11:03 PDT | | | | | |
| SL | 5/16/2007 11:24 PDT | 5/16/2007 11:24 PDT | | | | | |
| EL | 5/16/2007 11:55 PDT | 5/16/2007 11:55 PDT | | | | | |
| ES | 5/16/2007 14:15 PDT | 5/16/2007 14:15 PDT | | | | | |
| SS | 5/17/2007 13:58 PDT | 5/17/2007 13:58 PDT | | | | | |
| SB | 5/17/2007 17:38 PDT | 5/17/2007 17:38 PDT | | | | | |
| EB | 5/17/2007 17:56 PDT | 5/17/2007 17:56 PDT | | | | | |
| SL | 5/17/2007 19:19 PDT | 5/17/2007 19:19 PDT | | | | | |
| EL | 5/17/2007 19:56 PDT | 5/17/2007 19:56 PDT | | | | | |
| ES | 5/17/2007 22:00 PDT | 5/17/2007 22:00 PDT | | | | | |
| SS | 5/19/2007 10:50 PDT | 5/19/2007 10:50 PDT | | | | | |
| ES | 5/19/2007 14:00 PDT | 5/19/2007 14:00 PDT | | | | | |
| SS | 5/20/2007 07:30 PDT | 5/20/2007 07:43 PDT | 5/20/2007 07:30 PDT | 2262 | N | LYNCH, JO | 5/20/2007 14:05 PDT |
| SB | 5/20/2007 11:02 PDT | 5/20/2007 11:02 PDT | | | | | |
| EB | 5/20/2007 11:12 PDT | 5/20/2007 11:12 PDT | | | | | |
| SL | 5/20/2007 13:00 PDT | | 5/20/2007 13:00 PDT | 2262 | N | LYNCH, JO | 5/20/2007 14:35 PDT |
| EL | 5/20/2007 13:30 PDT | | 5/20/2007 13:30 PDT | 2262 | N | LYNCH, JO | 5/20/2007 14:35 PDT |
| ES | 5/20/2007 15:00 PDT | | 5/20/2007 15:00 PDT | 2262 | N | LYNCH, JO | 5/20/2007 14:36 PDT |
| SS | 5/24/2007 13:51 PDT | 5/24/2007 13:51 PDT | | | | | |
| SB | 5/24/2007 17:19 PDT | 5/24/2007 17:19 PDT | | | | | |
| EB | 5/24/2007 17:32 PDT | 5/24/2007 17:32 PDT | | | | | |
| SL | 5/24/2007 19:07 PDT | 5/24/2007 19:07 PDT | | | | | |
| EL | 5/24/2007 19:37 PDT | 5/24/2007 19:37 PDT | | | | | |
| ES | 5/24/2007 22:01 PDT | 5/24/2007 22:01 PDT | | | | | |
| SS | 5/25/2007 13:51 PDT | 5/25/2007 13:51 PDT | | | | | |
| SB | 5/25/2007 18:43 PDT | 5/25/2007 18:43 PDT | | | | | |
| EB | 5/25/2007 18:54 PDT | 5/25/2007 18:54 PDT | | | | | |
| SL | 5/25/2007 19:43 PDT | 5/25/2007 19:43 PDT | | | | | |
| EL | 5/25/2007 20:13 PDT | 5/25/2007 20:13 PDT | | | | | |
| ES | 5/25/2007 21:54 PDT | 5/25/2007 21:54 PDT | | | | | |
| SS | 5/26/2007 07:32 PDT | 5/26/2007 07:32 PDT | | | | | |
| SB | 5/26/2007 10:28 PDT | 5/26/2007 10:28 PDT | | | | | |
| EB | 5/26/2007 10:38 PDT | 5/26/2007 10:38 PDT | | | | | |
| SL | 5/26/2007 14:29 PDT | 5/26/2007 14:29 PDT | | | | | |
| EL | 5/26/2007 14:59 PDT | 5/26/2007 14:59 PDT | | | | | |
| SB | 5/26/2007 17:35 PDT | 5/26/2007 17:35 PDT | | | | | |
| EB | 5/26/2007 17:35 PDT | | | | | | |

DTC04358

CONFIDENTIAL

Audit Trail Report
for Store 02262
from 5/6/2007 - 6/2/2007

| Name | ID | Code | Date | Time | Date | Time | Date | Time | Store | Y/N | Approver | Date | Time |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | ES | 5/26/2007 | 17:48 PDT | | | | | | | | | |
| | | EB | 5/26/2007 | 17:48 PDT | 5/26/2007 | 17:48 PDT | | | | | | | |
| | | ES | 5/26/2007 | 18:40 PDT | 5/26/2007 | 18:40 PDT | | | | | | | |
| | | SS | 5/27/2007 | 07:31 PDT | 5/27/2007 | 07:31 PDT | | | | | | | |
| | | SB | 5/27/2007 | 11:20 PDT | 5/27/2007 | 11:20 PDT | | | | | | | |
| | | EB | 5/27/2007 | 11:34 PDT | 5/27/2007 | 11:34 PDT | | | | | | | |
| | | SL | 5/27/2007 | 13:16 PDT | 5/27/2007 | 13:16 PDT | | | | | | | |
| | | EL | 5/27/2007 | 13:46 PDT | 5/27/2007 | 13:46 PDT | | | | | | | |
| | | ES | 5/27/2007 | 14:42 PDT | 5/27/2007 | 14:42 PDT | | | | | | | |
| | | SS | 5/28/2007 | 10:52 PDT | 5/28/2007 | 10:52 PDT | | | | | | | |
| | | SB | 5/28/2007 | 12:32 PDT | 5/28/2007 | 12:32 PDT | | | | | | | |
| | | EB | 5/28/2007 | 12:42 PDT | 5/28/2007 | 12:42 PDT | | | | | | | |
| | | SL | 5/28/2007 | 16:40 PDT | 5/28/2007 | 16:40 PDT | | | | | | | |
| | | EL | 5/28/2007 | 17:10 PDT | 5/28/2007 | 17:10 PDT | | | | | | | |
| | | ES | 5/28/2007 | 18:48 PDT | 5/28/2007 | 18:48 PDT | | | | | | | |
| | | SS | 5/29/2007 | 14:00 PDT | | | 5/29/2007 | 14:00 PDT | 2262 | N | BURGER, THONYA | 5/30/2007 | 10:26 PDT |
| | | SB | 5/29/2007 | 18:13 PDT | 5/29/2007 | 18:13 PDT | | | | | | | |
| | | EB | 5/29/2007 | 18:25 PDT | 5/29/2007 | 18:25 PDT | | | | | | | |
| | | SL | 5/29/2007 | 19:19 PDT | 5/29/2007 | 19:19 PDT | | | | | | | |
| | | EL | 5/29/2007 | 19:49 PDT | 5/29/2007 | 19:49 PDT | | | | | | | |
| | | ES | 5/29/2007 | 22:17 PDT | 5/29/2007 | 22:17 PDT | | | | | | | |
| | | SS | 5/31/2007 | 06:58 PDT | 5/31/2007 | 06:58 PDT | 5/31/2007 | 06:58 PDT | 2262 | Y | BURGER, THONYA | 6/3/2007 | 07:31 PDT |
| | | | | | | | 5/31/2007 | 06:58 PDT | 2262 | N | BURGER, THONYA | 6/8/2007 | 07:16 PDT |
| | | SB | 5/31/2007 | 10:46 PDT | 5/31/2007 | 10:46 PDT | 5/31/2007 | 10:46 PDT | 2262 | Y | BURGER, THONYA | 6/3/2007 | 07:31 PDT |
| | | | | | | | 5/31/2007 | 10:46 PDT | 2262 | N | BURGER, THONYA | 6/8/2007 | 07:16 PDT |
| | | EB | 5/31/2007 | 10:56 PDT | 5/31/2007 | 10:56 PDT | 5/31/2007 | 10:56 PDT | 2262 | Y | BURGER, THONYA | 6/3/2007 | 07:31 PDT |
| | | | | | | | 5/31/2007 | 10:56 PDT | 2262 | N | BURGER, THONYA | 6/8/2007 | 07:16 PDT |
| | | SL | 5/31/2007 | 13:46 PDT | 5/31/2007 | 13:46 PDT | 5/31/2007 | 13:46 PDT | 2262 | Y | BURGER, THONYA | 6/3/2007 | 07:31 PDT |
| | | | | | | | 5/31/2007 | 13:46 PDT | 2262 | N | BURGER, THONYA | 6/8/2007 | 07:16 PDT |
| | | EL | 5/31/2007 | 14:16 PDT | 5/31/2007 | 14:16 PDT | 5/31/2007 | 14:16 PDT | 2262 | Y | BURGER, THONYA | 6/3/2007 | 07:31 PDT |
| | | | | | | | 5/31/2007 | 14:16 PDT | 2262 | N | BURGER, THONYA | 6/8/2007 | 07:16 PDT |
| | | ES | 5/31/2007 | 14:41 PDT | 5/31/2007 | 14:41 PDT | 5/31/2007 | 14:41 PDT | 2262 | Y | BURGER, THONYA | 6/3/2007 | 07:31 PDT |
| | | | | | | | 5/31/2007 | 14:41 PDT | 2262 | N | BURGER, THONYA | 6/8/2007 | 07:16 PDT |
| POZOS, JOSE | 2601152 | SS | 5/8/2007 | 04:00 PDT | 5/8/2007 | 03:56 PDT | 5/8/2007 | 04:00 PDT | 2262 | N | BURGER, THONYA | 5/8/2007 | 12:06 PDT |
| | | SB | 5/8/2007 | 06:00 PDT | 5/8/2007 | 06:00 PDT | | | | | | | |
| | | EB | 5/8/2007 | 06:16 PDT | 5/8/2007 | 06:16 PDT | | | | | | | |
| | | ES | 5/8/2007 | 08:58 PDT | 5/8/2007 | 08:58 PDT | | | | | | | |
| | | SS | 5/8/2007 | 09:00 PDT | 5/8/2007 | 09:00 PDT | | | | | | | |
| | | SL | 5/8/2007 | 09:01 PDT | 5/8/2007 | 09:01 PDT | | | | | | | |
| | | EL | 5/8/2007 | 09:33 PDT | 5/8/2007 | 09:33 PDT | | | | | | | |
| | | ES | 5/8/2007 | 10:28 PDT | 5/8/2007 | 10:28 PDT | | | | | | | |
| | | SS | 5/10/2007 | 07:24 PDT | 5/10/2007 | 07:24 PDT | | | | | | | |
| | | ES | 5/10/2007 | 07:24 PDT | | | | | | | | | |
| | | ES | 5/10/2007 | 11:30 PDT | | | 5/10/2007 | 11:30 PDT | 2262 | N | LYNCH, JO | 5/10/2007 | 19:22 PDT |
| | | SS | 5/11/2007 | 03:57 PDT | 5/11/2007 | 03:57 PDT | | | | | | | |
| | | SB | 5/11/2007 | 05:58 PDT | 5/11/2007 | 05:58 PDT | | | | | | | |
| | | EB | 5/11/2007 | 06:14 PDT | 5/11/2007 | 06:14 PDT | | | | | | | |
| | | SL | 5/11/2007 | 08:57 PDT | 5/11/2007 | 08:57 PDT | | | | | | | |
| | | EL | 5/11/2007 | 09:30 PDT | 5/11/2007 | 09:30 PDT | | | | | | | |
| | | ES | 5/11/2007 | 09:30 PDT | | | 5/11/2007 | 10:00 PDT | 2262 | N | BURGER, THONYA | 5/11/2007 | 14:15 PDT |

DTC04359

Audit Trail Report
for Store 02262
from 5/6/2007 - 6/2/2007

CONFIDENTIAL

| Name | ID | Code | Date | Time | Date | Time | Date | Time | Store | N | Name | Date | Time |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | 5/11/2007 | 09:30 PDT | 2262 | N | BURGER, THONYA | 5/11/2007 | 14:15 PDT |
| | | SS | 5/12/2007 | 03:54 PDT | 5/12/2007 | 03:54 PDT | | | | | | | |
| | | SB | 5/12/2007 | 06:02 PDT | 5/12/2007 | 06:02 PDT | | | | | | | |
| | | EB | 5/12/2007 | 06:16 PDT | 5/12/2007 | 06:16 PDT | | | | | | | |
| | | ES | 5/12/2007 | 07:58 PDT | 5/12/2007 | 07:58 PDT | | | | | | | |
| | | SS | 5/16/2007 | 05:50 PDT | 5/16/2007 | 05:50 PDT | | | | | | | |
| | | SB | 5/16/2007 | 08:20 PDT | 5/16/2007 | 08:20 PDT | | | | | | | |
| | | EB | 5/16/2007 | 08:31 PDT | 5/16/2007 | 08:31 PDT | | | | | | | |
| | | ES | 5/16/2007 | 09:59 PDT | 5/16/2007 | 09:59 PDT | | | | | | | |
| | | SS | 5/17/2007 | 06:29 PDT | 5/17/2007 | 06:29 PDT | | | | | | | |
| | | ES | 5/17/2007 | 08:28 PDT | 5/17/2007 | 08:28 PDT | | | | | | | |
| | | SS | 5/18/2007 | 06:22 PDT | 5/18/2007 | 06:22 PDT | | | | | | | |
| | | SB | 5/18/2007 | 10:17 PDT | 5/18/2007 | 10:17 PDT | | | | | | | |
| | | EB | 5/18/2007 | 10:27 PDT | 5/18/2007 | 10:27 PDT | | | | | | | |
| | | ES | 5/18/2007 | 11:31 PDT | 5/18/2007 | 11:31 PDT | | | | | | | |
| | | SS | 5/19/2007 | 06:05 PDT | 5/19/2007 | 06:05 PDT | | | | | | | |
| | | SB | 5/19/2007 | 07:56 PDT | 5/19/2007 | 07:56 PDT | | | | | | | |
| | | EB | 5/19/2007 | 08:07 PDT | 5/19/2007 | 08:07 PDT | | | | | | | |
| | | ES | 5/19/2007 | 08:56 PDT | 5/19/2007 | 08:56 PDT | | | | | | | |
| | | SS | 5/21/2007 | 05:58 PDT | 5/21/2007 | 05:58 PDT | | | | | | | |
| | | SB | 5/21/2007 | 08:13 PDT | 5/21/2007 | 08:13 PDT | | | | | | | |
| | | EB | 5/21/2007 | 08:23 PDT | 5/21/2007 | 08:23 PDT | | | | | | | |
| | | ES | 5/21/2007 | 10:00 PDT | 5/21/2007 | 10:00 PDT | | | | | | | |
| | | SS | 5/22/2007 | 07:00 PDT | 5/22/2007 | 06:00 PDT | 5/22/2007 | 07:00 PDT | 2262 | N | BURGER, THONYA | 5/27/2007 | 07:52 PDT |
| | | SB | 5/22/2007 | 08:09 PDT | 5/22/2007 | 08:09 PDT | | | | | | | |
| | | EB | 5/22/2007 | 08:20 PDT | 5/22/2007 | 08:20 PDT | | | | | | | |
| | | ES | 5/22/2007 | 10:03 PDT | 5/22/2007 | 10:03 PDT | | | | | | | |
| | | SS | 5/23/2007 | 05:56 PDT | 5/23/2007 | 05:56 PDT | | | | | | | |
| | | SB | 5/23/2007 | 08:00 PDT | 5/23/2007 | 08:00 PDT | | | | | | | |
| | | EB | 5/23/2007 | 08:11 PDT | 5/23/2007 | 08:11 PDT | | | | | | | |
| | | ES | 5/23/2007 | 09:51 PDT | 5/23/2007 | 09:51 PDT | | | | | | | |
| | | SS | 5/24/2007 | 06:03 PDT | 5/24/2007 | 06:03 PDT | | | | | | | |
| | | SB | 5/24/2007 | 08:02 PDT | 5/24/2007 | 08:02 PDT | | | | | | | |
| | | EB | 5/24/2007 | 08:14 PDT | 5/24/2007 | 08:14 PDT | | | | | | | |
| | | ES | 5/24/2007 | 09:23 PDT | 5/24/2007 | 09:23 PDT | | | | | | | |
| | | SS | 5/28/2007 | 04:00 PDT | 5/28/2007 | 04:00 PDT | | | | | | | |
| | | SB | 5/28/2007 | 06:05 PDT | 5/28/2007 | 06:05 PDT | | | | | | | |
| | | EB | 5/28/2007 | 06:19 PDT | 5/28/2007 | 06:19 PDT | | | | | | | |
| | | ES | 5/28/2007 | 08:11 PDT | 5/28/2007 | 08:11 PDT | | | | | | | |
| | | SS | 5/30/2007 | 03:59 PDT | 5/30/2007 | 03:59 PDT | | | | | | | |
| | | SB | 5/30/2007 | 06:02 PDT | 5/30/2007 | 06:02 PDT | | | | | | | |
| | | EB | 5/30/2007 | 06:18 PDT | 5/30/2007 | 06:18 PDT | | | | | | | |
| | | ES | 5/30/2007 | 07:57 PDT | 5/30/2007 | 07:57 PDT | | | | | | | |
| | | SS | 5/31/2007 | 04:04 PDT | 5/31/2007 | 04:04 PDT | | | | | | | |
| | | SB | 5/31/2007 | 06:01 PDT | 5/31/2007 | 06:01 PDT | | | | | | | |
| | | EB | 5/31/2007 | 06:13 PDT | 5/31/2007 | 06:13 PDT | | | | | | | |
| | | ES | 5/31/2007 | 07:57 PDT | 5/31/2007 | 07:57 PDT | | | | | | | |
| | | SS | 6/1/2007 | 11:02 PDT | 6/1/2007 | 11:02 PDT | | | | | | | |
| | | ES | 6/1/2007 | 14:52 PDT | 6/1/2007 | 14:52 PDT | | | | | | | |
| RODRIGUEZ LOPEZ, JUANNA | 2434139 | SS | 5/7/2007 | 06:04 PDT | 5/7/2007 | 06:04 PDT | | | | | | | |

DTC04360

Audit Trail Report
for Store 02262
from 5/6/2007 - 6/2/2007

CONFIDENTIAL

| Code | Date | Time | Date | Time | Date | Time | Store | Y/N | Name | Date | Time |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SB | 5/7/2007 | 08:06 PDT | 5/7/2007 | 08:06 PDT | | | | | | | |
| EB | 5/7/2007 | 08:18 PDT | 5/7/2007 | 08:18 PDT | | | | | | | |
| SL | 5/7/2007 | 10:00 PDT | 5/7/2007 | 10:30 PDT | 5/7/2007 | 10:00 PDT | 2262 | N | BURGER, THONYA | 5/8/2007 | 12:10 PDT |
| EL | 5/7/2007 | 10:30 PDT | | | | | | | | | |
| EL | 5/7/2007 | 10:30 PDT | | | 5/7/2007 | 10:30 PDT | 2262 | N | BURGER, THONYA | 5/8/2007 | 12:10 PDT |
| ES | 5/7/2007 | 11:00 PDT | 5/7/2007 | 11:39 PDT | 5/7/2007 | 11:00 PDT | 2262 | N | BURGER, THONYA | 5/8/2007 | 12:10 PDT |
| EL | 5/7/2007 | 11:01 PDT | 5/7/2007 | 11:01 PDT | 5/7/2007 | 11:01 PDT | 2262 | Y | BURGER, THONYA | 5/8/2007 | 12:10 PDT |
| SS | 5/7/2007 | 11:01 PDT | | | | | | | | | |
| SL | 5/7/2007 | 11:01 PDT | | | | | | | | | |
| ES | 5/7/2007 | 11:01 PDT | | | | | | | | | |
| SS | 5/8/2007 | 04:00 PDT | 5/8/2007 | 03:50 PDT | 5/8/2007 | 04:00 PDT | 2262 | N | BURGER, THONYA | 5/8/2007 | 12:06 PDT |
| SB | 5/8/2007 | 06:03 PDT | 5/8/2007 | 06:03 PDT | | | | | | | |
| EB | 5/8/2007 | 06:16 PDT | 5/8/2007 | 06:16 PDT | | | | | | | |
| SL | 5/8/2007 | 08:59 PDT | 5/8/2007 | 08:59 PDT | | | | | | | |
| EL | 5/8/2007 | 09:32 PDT | 5/8/2007 | 09:32 PDT | | | | | | | |
| ES | 5/8/2007 | 10:31 PDT | 5/8/2007 | 10:31 PDT | | | | | | | |
| SS | 5/9/2007 | 04:00 PDT | 5/9/2007 | 03:49 PDT | 5/9/2007 | 04:00 PDT | 2262 | N | BURGER, THONYA | 5/9/2007 | 07:31 PDT |
| SB | 5/9/2007 | 06:07 PDT | 5/9/2007 | 06:07 PDT | | | | | | | |
| EB | 5/9/2007 | 06:20 PDT | 5/9/2007 | 06:20 PDT | | | | | | | |
| SL | 5/9/2007 | 09:06 PDT | 5/9/2007 | 09:06 PDT | | | | | | | |
| EL | 5/9/2007 | 09:40 PDT | 5/9/2007 | 09:40 PDT | | | | | | | |
| ES | 5/9/2007 | 10:30 PDT | | | 5/9/2007 | 10:30 PDT | 2262 | N | BURGER, THONYA | 5/9/2007 | 12:53 PDT |
| SB | 5/9/2007 | 11:11 PDT | 5/9/2007 | 11:11 PDT | 5/9/2007 | 11:11 PDT | 2262 | Y | BURGER, THONYA | 5/9/2007 | 12:53 PDT |
| EB | 5/9/2007 | 11:11 PDT | | | | | | | | | |
| ES | 5/9/2007 | 11:23 PDT | | | | | | | | | |
| EB | 5/9/2007 | 11:23 PDT | 5/9/2007 | 11:23 PDT | 5/9/2007 | 11:23 PDT | 2262 | Y | BURGER, THONYA | 5/9/2007 | 12:53 PDT |
| ES | 5/9/2007 | 11:59 PDT | 5/9/2007 | 11:59 PDT | 5/9/2007 | 11:59 PDT | 2262 | Y | BURGER, THONYA | 5/9/2007 | 12:53 PDT |
| SS | 5/10/2007 | 07:15 PDT | 5/10/2007 | 07:15 PDT | | | | | | | |
| ES | 5/10/2007 | 07:15 PDT | | | | | | | | | |
| SB | 5/10/2007 | 09:30 PDT | | | 5/10/2007 | 09:30 PDT | 2262 | N | LYNCH, JO | 5/10/2007 | 21:00 PDT |
| EB | 5/10/2007 | 09:40 PDT | | | 5/10/2007 | 09:40 PDT | 2262 | N | LYNCH, JO | 5/10/2007 | 21:00 PDT |
| ES | 5/10/2007 | 11:30 PDT | | | 5/10/2007 | 11:30 PDT | 2262 | N | LYNCH, JO | 5/10/2007 | 20:59 PDT |
| SS | 5/11/2007 | 03:52 PDT | 5/11/2007 | 03:52 PDT | | | | | | | |
| SB | 5/11/2007 | 05:59 PDT | 5/11/2007 | 05:59 PDT | | | | | | | |
| EB | 5/11/2007 | 06:13 PDT | 5/11/2007 | 06:13 PDT | | | | | | | |
| SL | 5/11/2007 | 08:58 PDT | 5/11/2007 | 08:58 PDT | | | | | | | |
| EL | 5/11/2007 | 09:29 PDT | 5/11/2007 | 09:29 PDT | | | | | | | |
| SB | 5/11/2007 | 11:00 PDT | 5/11/2007 | 11:00 PDT | | | | | | | |
| EB | 5/11/2007 | 11:00 PDT | | | | | | | | | |
| ES | 5/11/2007 | 11:14 PDT | | | | | | | | | |
| EB | 5/11/2007 | 11:14 PDT | 5/11/2007 | 11:14 PDT | | | | | | | |
| ES | 5/11/2007 | 12:00 PDT | 5/11/2007 | 12:00 PDT | | | | | | | |
| SS | 5/14/2007 | 08:00 PDT | | | 5/14/2007 | 08:00 PDT | 2262 | N | BURGER, THONYA | 5/14/2007 | 12:00 PDT |
| SL | 5/14/2007 | 11:00 PDT | | | 5/14/2007 | 11:00 PDT | 2262 | N | BURGER, THONYA | 5/15/2007 | 06:42 PDT |
| EL | 5/14/2007 | 11:30 PDT | | | 5/14/2007 | 11:30 PDT | 2262 | N | BURGER, THONYA | 5/15/2007 | 06:42 PDT |
| ES | 5/14/2007 | 14:00 PDT | | | 5/14/2007 | 14:00 PDT | 2262 | N | BURGER, THONYA | 5/15/2007 | 06:42 PDT |
| SS | 5/15/2007 | 07:00 PDT | | | 5/15/2007 | 07:00 PDT | 2262 | N | BURGER, THONYA | 5/16/2007 | 06:21 PDT |
| SL | 5/15/2007 | 10:32 PDT | 5/15/2007 | 10:32 PDT | | | | | | | |
| EL | 5/15/2007 | 11:00 PDT | | | 5/15/2007 | 11:00 PDT | 2262 | N | BURGER, THONYA | 5/16/2007 | 06:21 PDT |
| ES | 5/15/2007 | 13:30 PDT | | | 5/15/2007 | 13:30 PDT | 2262 | N | BURGER, THONYA | 5/16/2007 | 06:21 PDT |

DTC04361

Audit Trail Report
for Store 02262
from 5/6/2007 - 6/2/2007

CONFIDENTIAL

| Code | Time 1 | Time 2 | Time 3 | Store | Flag | Name | Time 4 |
|---|---|---|---|---|---|---|---|
| SS | 5/16/2007 06:00 PDT | | 5/16/2007 06:00 PDT | 2262 | N | BURGER, THONYA | 5/25/2007 09:07 PDT |
| ES | 5/16/2007 14:00 PDT | | 5/16/2007 14:00 PDT | 2262 | N | BURGER, THONYA | 5/25/2007 09:07 PDT |
| SS | 5/17/2007 06:28 PDT | 5/17/2007 06:28 PDT | | | | | |
| SB | 5/17/2007 08:34 PDT | 5/17/2007 08:34 PDT | | | | | |
| EB | 5/17/2007 08:47 PDT | 5/17/2007 08:47 PDT | | | | | |
| ES | 5/17/2007 11:33 PDT | 5/17/2007 11:33 PDT | | | | | |
| SS | 5/18/2007 06:22 PDT | 5/18/2007 06:22 PDT | | | | | |
| SB | 5/18/2007 10:14 PDT | 5/18/2007 10:14 PDT | | | | | |
| EB | 5/18/2007 10:27 PDT | 5/18/2007 10:27 PDT | | | | | |
| SL | 5/18/2007 11:44 PDT | 5/18/2007 11:44 PDT | | | | | |
| ES | 5/18/2007 11:44 PDT | | | | | | |
| EL | 5/18/2007 12:14 PDT | | 5/18/2007 12:14 PDT | 2262 | N | LYNCH, JO | 5/18/2007 15:22 PDT |
| ES | 5/18/2007 14:00 PDT | 5/18/2007 13:57 PDT | 5/18/2007 14:00 PDT | 2262 | N | LYNCH, JO | 5/18/2007 15:22 PDT |
| SS | 5/19/2007 05:50 PDT | 5/19/2007 05:50 PDT | | | | | |
| SB | 5/19/2007 07:58 PDT | 5/19/2007 07:58 PDT | | | | | |
| EB | 5/19/2007 08:15 PDT | 5/19/2007 08:15 PDT | | | | | |
| ES | 5/19/2007 10:01 PDT | 5/19/2007 10:01 PDT | | | | | |
| SS | 5/20/2007 06:00 PDT | | 5/20/2007 06:00 PDT | 2262 | N | BURGER, THONYA | 5/25/2007 09:04 PDT |
| | | | 5/20/2007 06:00 PDT | 2262 | Y | BURGER, THONYA | 5/25/2007 09:24 PDT |
| SL | 5/20/2007 11:00 PDT | | 5/20/2007 11:00 PDT | 2262 | N | BURGER, THONYA | 5/25/2007 09:05 PDT |
| | | | 5/20/2007 11:00 PDT | 2262 | Y | BURGER, THONYA | 5/25/2007 09:24 PDT |
| EL | 5/20/2007 11:30 PDT | | 5/20/2007 11:30 PDT | 2262 | N | BURGER, THONYA | 5/25/2007 09:05 PDT |
| | | | 5/20/2007 11:30 PDT | 2262 | Y | BURGER, THONYA | 5/25/2007 09:24 PDT |
| ES | 5/20/2007 14:00 PDT | | 5/20/2007 14:00 PDT | 2262 | N | BURGER, THONYA | 5/25/2007 09:04 PDT |
| | | | 5/20/2007 14:00 PDT | 2262 | Y | BURGER, THONYA | 5/25/2007 09:24 PDT |
| SS | 5/21/2007 05:52 PDT | 5/21/2007 05:52 PDT | | | | | |
| SB | 5/21/2007 08:11 PDT | 5/21/2007 08:11 PDT | | | | | |
| EB | 5/21/2007 08:23 PDT | 5/21/2007 08:23 PDT | | | | | |
| ES | 5/21/2007 10:08 PDT | 5/21/2007 10:08 PDT | | | | | |
| SS | 5/22/2007 05:54 PDT | 5/22/2007 05:54 PDT | | | | | |
| SB | 5/22/2007 08:20 PDT | 5/22/2007 08:20 PDT | | | | | |
| EB | 5/22/2007 08:32 PDT | 5/22/2007 08:32 PDT | | | | | |
| ES | 5/22/2007 10:13 PDT | 5/22/2007 10:13 PDT | | | | | |
| SS | 5/23/2007 05:55 PDT | 5/23/2007 05:55 PDT | | | | | |
| SB | 5/23/2007 08:11 PDT | 5/23/2007 08:11 PDT | | | | | |
| EB | 5/23/2007 08:23 PDT | 5/23/2007 08:23 PDT | | | | | |
| ES | 5/23/2007 10:08 PDT | 5/23/2007 10:08 PDT | | | | | |
| SS | 5/24/2007 05:54 PDT | 5/24/2007 05:54 PDT | | | | | |
| SB | 5/24/2007 08:01 PDT | 5/24/2007 08:01 PDT | | | | | |
| EB | 5/24/2007 08:13 PDT | 5/24/2007 08:13 PDT | | | | | |
| SL | 5/24/2007 10:51 PDT | 5/24/2007 10:51 PDT | | | | | |
| EL | 5/24/2007 11:21 PDT | 5/24/2007 11:21 PDT | | | | | |
| ES | 5/24/2007 12:03 PDT | 5/24/2007 12:03 PDT | | | | | |
| SS | 5/25/2007 04:00 PDT | | 5/25/2007 04:00 PDT | 2262 | N | BURGER, THONYA | 5/26/2007 08:05 PDT |
| SL | 5/25/2007 09:00 PDT | | 5/25/2007 09:00 PDT | 2262 | N | BURGER, THONYA | 5/26/2007 08:06 PDT |
| EL | 5/25/2007 09:30 PDT | | 5/25/2007 09:30 PDT | 2262 | N | BURGER, THONYA | 5/26/2007 08:06 PDT |
| ES | 5/25/2007 10:00 PDT | | 5/25/2007 10:00 PDT | 2262 | N | BURGER, THONYA | 5/26/2007 08:05 PDT |
| SS | 5/26/2007 03:52 PDT | 5/26/2007 03:52 PDT | | | | | |
| SB | 5/26/2007 06:06 PDT | 5/26/2007 06:06 PDT | | | | | |
| EB | 5/26/2007 06:19 PDT | 5/26/2007 06:19 PDT | | | | | |

DTC04362

Audit Trail Report
for Store 02262
from 5/6/2007 - 6/2/2007

CONFIDENTIAL

| Name | ID | Code | Date | Time | Date | Time | Date | Time | Store | Y/N | Approver | Date | Time |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | SL | 5/26/2007 | 09:02 PDT | 5/26/2007 | 09:02 PDT | | | | | | | |
| | | EL | 5/26/2007 | 09:33 PDT | 5/26/2007 | 09:33 PDT | | | | | | | |
| | | SB | 5/26/2007 | 11:39 PDT | 5/26/2007 | 11:39 PDT | | | | | | | |
| | | EB | 5/26/2007 | 11:50 PDT | 5/26/2007 | 11:50 PDT | | | | | | | |
| | | ES | 5/26/2007 | 12:07 PDT | 5/26/2007 | 12:07 PDT | | | | | | | |
| | | SS | 5/28/2007 | 04:00 PDT | 5/28/2007 | 03:53 PDT | 5/28/2007 | 04:00 PDT | 2262 | N | BURGER, THONYA | 5/28/2007 | 09:44 PDT |
| | | SB | 5/28/2007 | 06:06 PDT | 5/28/2007 | 06:06 PDT | | | | | | | |
| | | EB | 5/28/2007 | 06:18 PDT | 5/28/2007 | 06:18 PDT | | | | | | | |
| | | SL | 5/28/2007 | 08:59 PDT | 5/28/2007 | 08:59 PDT | | | | | | | |
| | | EL | 5/28/2007 | 09:30 PDT | 5/28/2007 | 09:30 PDT | | | | | | | |
| | | SB | 5/28/2007 | 11:30 PDT | 5/28/2007 | 11:30 PDT | | | | | | | |
| | | EB | 5/28/2007 | 11:40 PDT | 5/28/2007 | 11:40 PDT | | | | | | | |
| | | ES | 5/28/2007 | 12:03 PDT | 5/28/2007 | 12:03 PDT | | | | | | | |
| | | SS | 5/29/2007 | 04:00 PDT | 5/29/2007 | 03:54 PDT | 5/29/2007 | 04:00 PDT | 2262 | N | BURGER, THONYA | 5/30/2007 | 10:27 PDT |
| | | | | | | | 5/29/2007 | 04:00 PDT | 2262 | Y | BURGER, THONYA | 5/30/2007 | 10:34 PDT |
| | | SB | 5/29/2007 | 05:58 PDT | 5/29/2007 | 05:58 PDT | 5/29/2007 | 05:58 PDT | 2262 | Y | BURGER, THONYA | 5/30/2007 | 10:34 PDT |
| | | EB | 5/29/2007 | 06:12 PDT | 5/29/2007 | 06:12 PDT | 5/29/2007 | 06:12 PDT | 2262 | Y | BURGER, THONYA | 5/30/2007 | 10:34 PDT |
| | | SL | 5/29/2007 | 08:58 PDT | 5/29/2007 | 08:58 PDT | 5/29/2007 | 08:58 PDT | 2262 | Y | BURGER, THONYA | 5/30/2007 | 10:34 PDT |
| | | EL | 5/29/2007 | 09:30 PDT | 5/29/2007 | 09:30 PDT | 5/29/2007 | 09:30 PDT | 2262 | Y | BURGER, THONYA | 5/30/2007 | 10:34 PDT |
| | | SB | 5/29/2007 | 11:15 PDT | 5/29/2007 | 11:15 PDT | 5/29/2007 | 11:15 PDT | 2262 | Y | BURGER, THONYA | 5/30/2007 | 10:34 PDT |
| | | EB | 5/29/2007 | 11:28 PDT | 5/29/2007 | 11:28 PDT | 5/29/2007 | 11:28 PDT | 2262 | Y | BURGER, THONYA | 5/30/2007 | 10:34 PDT |
| | | ES | 5/29/2007 | 12:02 PDT | 5/29/2007 | 12:02 PDT | 5/29/2007 | 12:02 PDT | 2262 | Y | BURGER, THONYA | 5/30/2007 | 10:34 PDT |
| | | SS | 5/30/2007 | 04:00 PDT | 5/30/2007 | 03:51 PDT | 5/30/2007 | 04:00 PDT | 2262 | N | BURGER, THONYA | 5/30/2007 | 10:28 PDT |
| | | SB | 5/30/2007 | 06:04 PDT | 5/30/2007 | 06:04 PDT | | | | | | | |
| | | EB | 5/30/2007 | 06:17 PDT | 5/30/2007 | 06:17 PDT | | | | | | | |
| | | SL | 5/30/2007 | 08:56 PDT | 5/30/2007 | 08:56 PDT | | | | | | | |
| | | EL | 5/30/2007 | 09:30 PDT | 5/30/2007 | 09:30 PDT | | | | | | | |
| | | SB | 5/30/2007 | 11:14 PDT | 5/30/2007 | 11:14 PDT | | | | | | | |
| | | EB | 5/30/2007 | 11:27 PDT | 5/30/2007 | 11:27 PDT | | | | | | | |
| | | ES | 5/30/2007 | 12:02 PDT | 5/30/2007 | 12:02 PDT | | | | | | | |
| | | SS | 5/31/2007 | 03:56 PDT | 5/31/2007 | 03:56 PDT | | | | | | | |
| | | SB | 5/31/2007 | 06:02 PDT | 5/31/2007 | 06:02 PDT | | | | | | | |
| | | EB | 5/31/2007 | 06:14 PDT | 5/31/2007 | 06:14 PDT | | | | | | | |
| | | ES | 5/31/2007 | 09:00 PDT | 5/31/2007 | 09:00 PDT | | | | | | | |
| THOMPSON, JONNATHYN | 2609472 | SS | 5/23/2007 | 06:00 PDT | | | 5/23/2007 | 06:00 PDT | 2262 | N | BAILEY, LINDA | 5/24/2007 | 09:01 PDT |
| | | | | | | | 5/23/2007 | 06:00 PDT | 2262 | Y | BURGER, THONYA | 5/26/2007 | 08:06 PDT |
| | | ES | 5/23/2007 | 10:00 PDT | | | 5/23/2007 | 10:00 PDT | 2262 | N | BAILEY, LINDA | 5/24/2007 | 09:01 PDT |
| | | | | | | | 5/23/2007 | 10:00 PDT | 2262 | Y | BURGER, THONYA | 5/26/2007 | 08:06 PDT |
| | | SS | 5/24/2007 | 06:00 PDT | | | 5/24/2007 | 06:00 PDT | 2262 | N | BAILEY, LINDA | 5/24/2007 | 08:57 PDT |
| | | | | | | | 5/24/2007 | 08:00 PDT | 2262 | Y | BURGER, THONYA | 5/25/2007 | 09:18 PDT |
| | | ES | 5/24/2007 | 09:00 PDT | | | 5/24/2007 | 09:00 PDT | 2262 | N | BURGER, THONYA | 5/25/2007 | 09:17 PDT |
| | | | | | | | 5/24/2007 | 09:00 PDT | 2262 | Y | BURGER, THONYA | 5/25/2007 | 09:18 PDT |
| TOVAR, LAURA | 2604364 | SS | 5/7/2007 | 04:00 PDT | | | 5/7/2007 | 04:00 PDT | 2262 | N | BURGER, THONYA | 5/15/2007 | 06:56 PDT |
| | | SS | 5/7/2007 | 04:00 PDT | | | 5/7/2007 | 04:00 PDT | 2262 | N | BURGER, THONYA | 5/15/2007 | 06:57 PDT |
| | | | | | | | 5/7/2007 | 04:00 PDT | 2262 | Y | BURGER, THONYA | 5/15/2007 | 06:58 PDT |
| | | ES | 5/7/2007 | 07:30 PDT | | | 5/7/2007 | 07:30 PDT | 2262 | N | BURGER, THONYA | 5/15/2007 | 06:56 PDT |
| | | ES | 5/7/2007 | 07:30 PDT | | | 5/7/2007 | 07:30 PDT | 2262 | N | BURGER, THONYA | 5/15/2007 | 06:57 PDT |
| | | | | | | | 5/7/2007 | 07:30 PDT | 2262 | Y | BURGER, THONYA | 5/15/2007 | 06:58 PDT |
| | | SS | 5/7/2007 | 07:30 PDT | | | | | | | | | |
| | | SS | 5/8/2007 | 04:00 PDT | 5/8/2007 | 03:56 PDT | 5/8/2007 | 04:00 PDT | 2262 | N | BURGER, THONYA | 5/9/2007 | 09:33 PDT |

DTC04363

Audit Trail Report
for Store 02262
from 5/6/2007 - 6/2/2007

CONFIDENTIAL

| Name | ID | Code | Date | Time | Date | Time | Date | Time | Store | Flag | Approver | Date | Time |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | SB | 5/8/2007 | 06:01 PDT | 5/8/2007 | 06:01 PDT | | | | | | | |
| | | EB | 5/8/2007 | 06:17 PDT | 5/8/2007 | 06:17 PDT | | | | | | | |
| | | ES | 5/8/2007 | 07:39 PDT | 5/8/2007 | 07:39 PDT | | | | | | | |
| | | SS | 5/10/2007 | 04:04 PDT | 5/10/2007 | 04:04 PDT | | | | | | | |
| | | SB | 5/10/2007 | 05:59 PDT | 5/10/2007 | 05:59 PDT | | | | | | | |
| | | EB | 5/10/2007 | 06:15 PDT | 5/10/2007 | 06:15 PDT | | | | | | | |
| | | ES | 5/10/2007 | 07:30 PDT | | | 5/10/2007 | 07:30 PDT | 2262 | N | BURGER, THONYA | 5/11/2007 | 07:12 PDT |
| | | SS | 5/11/2007 | 04:12 PDT | 5/11/2007 | 04:12 PDT | | | | | | | |
| | | SB | 5/11/2007 | 06:00 PDT | 5/11/2007 | 06:00 PDT | | | | | | | |
| | | EB | 5/11/2007 | 06:13 PDT | 5/11/2007 | 06:13 PDT | | | | | | | |
| | | ES | 5/11/2007 | 07:39 PDT | 5/11/2007 | 07:39 PDT | | | | | | | |
| | | SS | 5/12/2007 | 04:12 PDT | 5/12/2007 | 04:12 PDT | | | | | | | |
| | | SB | 5/12/2007 | 06:01 PDT | 5/12/2007 | 06:01 PDT | | | | | | | |
| | | EB | 5/12/2007 | 06:16 PDT | 5/12/2007 | 06:16 PDT | | | | | | | |
| | | ES | 5/12/2007 | 08:36 PDT | 5/12/2007 | 08:36 PDT | | | | | | | |
| | | SS | 5/26/2007 | 03:55 PDT | 5/26/2007 | 03:55 PDT | | | | | | | |
| | | SB | 5/26/2007 | 06:06 PDT | 5/26/2007 | 06:06 PDT | | | | | | | |
| | | EB | 5/26/2007 | 06:19 PDT | 5/26/2007 | 06:19 PDT | | | | | | | |
| | | ES | 5/26/2007 | 09:01 PDT | 5/26/2007 | 09:01 PDT | | | | | | | |
| | | SS | 5/28/2007 | 04:00 PDT | 5/28/2007 | 04:00 PDT | | | | | | | |
| | | SB | 5/28/2007 | 06:05 PDT | 5/28/2007 | 06:05 PDT | | | | | | | |
| | | EB | 5/28/2007 | 06:19 PDT | 5/28/2007 | 06:19 PDT | | | | | | | |
| | | SL | 5/28/2007 | 09:03 PDT | 5/28/2007 | 09:03 PDT | | | | | | | |
| | | EL | 5/28/2007 | 09:33 PDT | 5/28/2007 | 09:33 PDT | | | | | | | |
| | | ES | 5/28/2007 | 10:28 PDT | 5/28/2007 | 10:28 PDT | | | | | | | |
| | | SS | 5/29/2007 | 04:00 PDT | 5/29/2007 | 04:00 PDT | | | | | | | |
| | | SB | 5/29/2007 | 05:58 PDT | 5/29/2007 | 05:58 PDT | | | | | | | |
| | | EB | 5/29/2007 | 06:12 PDT | 5/29/2007 | 06:12 PDT | | | | | | | |
| | | ES | 5/29/2007 | 07:40 PDT | 5/29/2007 | 07:40 PDT | | | | | | | |
| | | SS | 5/30/2007 | 03:59 PDT | 5/30/2007 | 03:59 PDT | | | | | | | |
| | | SB | 5/30/2007 | 06:06 PDT | 5/30/2007 | 06:06 PDT | | | | | | | |
| | | EB | 5/30/2007 | 06:18 PDT | 5/30/2007 | 06:18 PDT | | | | | | | |
| | | ES | 5/30/2007 | 07:39 PDT | 5/30/2007 | 07:39 PDT | | | | | | | |
| | | SS | 5/31/2007 | 04:02 PDT | 5/31/2007 | 04:02 PDT | | | | | | | |
| | | SB | 5/31/2007 | 06:01 PDT | 5/31/2007 | 06:01 PDT | | | | | | | |
| | | EB | 5/31/2007 | 06:14 PDT | 5/31/2007 | 06:14 PDT | | | | | | | |
| | | ES | 5/31/2007 | 07:47 PDT | 5/31/2007 | 07:47 PDT | | | | | | | |
| TOWLE, SHANNON | 2593552 | SS | 5/6/2007 | 18:12 PDT | 5/6/2007 | 18:12 PDT | | | | | | | |
| | | ES | 5/6/2007 | 21:00 PDT | | | 5/6/2007 | 21:00 PDT | 2262 | N | BURGER, THONYA | 5/7/2007 | 07:43 PDT |
| | | SS | 5/7/2007 | 07:00 PDT | 5/7/2007 | 11:27 PDT | 5/7/2007 | 07:00 PDT | 2262 | N | BURGER, THONYA | 5/8/2007 | 06:58 PDT |
| | | ES | 5/7/2007 | 11:00 PDT | | | 5/7/2007 | 11:00 PDT | 2262 | N | BURGER, THONYA | 5/8/2007 | 06:58 PDT |
| | | SS | 5/8/2007 | 08:14 PDT | 5/8/2007 | 08:14 PDT | | | | | | | |
| | | SB | 5/8/2007 | 08:15 PDT | 5/8/2007 | 08:15 PDT | | | | | | | |
| | | EB | 5/8/2007 | 08:44 PDT | 5/8/2007 | 08:44 PDT | | | | | | | |
| | | ES | 5/8/2007 | 10:27 PDT | 5/8/2007 | 10:27 PDT | | | | | | | |
| | | SS | 5/10/2007 | 07:24 PDT | 5/10/2007 | 07:24 PDT | | | | | | | |
| | | ES | 5/10/2007 | 07:24 PDT | | | | | | | | | |
| | | ES | 5/10/2007 | 10:00 PDT | | | 5/10/2007 | 10:00 PDT | 2262 | N | LYNCH, JO | 5/10/2007 | 21:02 PDT |
| | | SS | 5/11/2007 | 03:57 PDT | 5/11/2007 | 03:57 PDT | | | | | | | |
| | | SB | 5/11/2007 | 06:00 PDT | 5/11/2007 | 06:00 PDT | | | | | | | |

DTC04364

Audit Trail Report
for Store 02262
from 6/3/2007 - 7/7/2007

CONFIDENTIAL

| Name | ID | Code | Date | Time | Date | Time | Date | Time | Store | Y/N | Name | Date | Time |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | SB | 7/1/2007 | 21:05 PDT | 7/1/2007 | 21:05 PDT | | | | | | | |
| | | EB | 7/1/2007 | 21:15 PDT | | | 7/1/2007 | 21:15 PDT | 2262 | N | BURGER, THONYA | 7/2/2007 | 08:23 PDT |
| | | ES | 7/1/2007 | 22:09 PDT | 7/1/2007 | 22:09 PDT | | | | | | | |
| | | SS | 7/2/2007 | 17:00 PDT | | | 7/2/2007 | 17:00 PDT | 2262 | N | PATTERSON, BARBARA | 7/2/2007 | 17:14 PDT |
| | | SB | 7/2/2007 | 19:26 PDT | 7/2/2007 | 19:26 PDT | | | | | | | |
| | | EB | 7/2/2007 | 19:41 PDT | 7/2/2007 | 19:41 PDT | | | | | | | |
| | | ES | 7/2/2007 | 22:25 PDT | 7/2/2007 | 22:25 PDT | | | | | | | |
| | | SS | 7/3/2007 | 16:58 PDT | 7/3/2007 | 16:58 PDT | 7/3/2007 | 16:58 PDT | 2262 | Y | BURGER, THONYA | 7/8/2007 | 07:17 PDT |
| | | SB | 7/3/2007 | 19:24 PDT | 7/3/2007 | 19:24 PDT | 7/3/2007 | 19:24 PDT | 2262 | Y | BURGER, THONYA | 7/8/2007 | 07:17 PDT |
| | | EB | 7/3/2007 | 19:37 PDT | 7/3/2007 | 19:37 PDT | 7/3/2007 | 19:37 PDT | 2262 | Y | BURGER, THONYA | 7/8/2007 | 07:17 PDT |
| | | ES | 7/3/2007 | 21:08 PDT | 7/3/2007 | 21:08 PDT | 7/3/2007 | 21:08 PDT | 2262 | Y | BURGER, THONYA | 7/8/2007 | 07:17 PDT |
| | | SS | 7/5/2007 | 18:07 PDT | 7/5/2007 | 18:07 PDT | | | | | | | |
| | | SB | 7/5/2007 | 20:34 PDT | 7/5/2007 | 20:34 PDT | | | | | | | |
| | | EB | 7/5/2007 | 20:52 PDT | 7/5/2007 | 20:52 PDT | | | | | | | |
| | | ES | 7/5/2007 | 22:03 PDT | 7/5/2007 | 22:03 PDT | | | | | | | |
| | | SS | 7/6/2007 | 17:57 PDT | 7/6/2007 | 17:57 PDT | | | | | | | |
| | | SB | 7/6/2007 | 20:23 PDT | 7/6/2007 | 20:23 PDT | | | | | | | |
| | | EB | 7/6/2007 | 20:34 PDT | 7/6/2007 | 20:34 PDT | | | | | | | |
| | | ES | 7/6/2007 | 21:59 PDT | 7/6/2007 | 21:59 PDT | | | | | | | |
| | | SS | 7/7/2007 | 18:05 PDT | 7/7/2007 | 18:05 PDT | | | | | | | |
| | | ES | 7/7/2007 | 21:00 PDT | | | 7/7/2007 | 21:00 PDT | 2262 | N | BURGER, THONYA | 7/8/2007 | 07:15 PDT |
| BAILEY, LINDA | 2590807 | SS | 6/3/2007 | 07:00 PDT | | | 6/3/2007 | 07:00 PDT | 2262 | N | BURGER, THONYA | 6/8/2007 | 08:40 PDT |
| | | SS | 6/3/2007 | 09:00 PDT | | | 6/3/2007 | 09:00 PDT | 2262 | N | BURGER, THONYA | 6/8/2007 | 08:41 PDT |
| | | EB | 6/3/2007 | 09:10 PDT | | | 6/3/2007 | 09:10 PDT | 2262 | N | BURGER, THONYA | 6/8/2007 | 08:41 PDT |
| | | SL | 6/3/2007 | 11:00 PDT | | | 6/3/2007 | 11:00 PDT | 2262 | N | BURGER, THONYA | 6/8/2007 | 08:40 PDT |
| | | EL | 6/3/2007 | 11:30 PDT | | | 6/3/2007 | 11:30 PDT | 2262 | N | BURGER, THONYA | 6/8/2007 | 08:40 PDT |
| | | ES | 6/3/2007 | 15:00 PDT | | | 6/3/2007 | 15:00 PDT | 2262 | N | BURGER, THONYA | 6/8/2007 | 08:40 PDT |
| | | SS | 6/4/2007 | 07:00 PDT | | | 6/4/2007 | 07:00 PDT | 2262 | N | BURGER, THONYA | 6/11/2007 | 11:26 PDT |
| | | SL | 6/4/2007 | 11:00 PDT | | | 6/4/2007 | 11:00 PDT | 2262 | N | BURGER, THONYA | 6/11/2007 | 11:27 PDT |
| | | EL | 6/4/2007 | 11:30 PDT | | | 6/4/2007 | 11:30 PDT | 2262 | N | BURGER, THONYA | 6/11/2007 | 11:27 PDT |
| | | ES | 6/4/2007 | 14:30 PDT | | | 6/4/2007 | 14:30 PDT | 2262 | N | BURGER, THONYA | 6/11/2007 | 11:26 PDT |
| | | SS | 6/5/2007 | 07:00 PDT | | | 6/5/2007 | 07:00 PDT | 2262 | N | BURGER, THONYA | 6/8/2007 | 08:39 PDT |
| | | SB | 6/5/2007 | 09:00 PDT | | | 6/5/2007 | 09:00 PDT | 2262 | N | BURGER, THONYA | 6/8/2007 | 08:40 PDT |
| | | EB | 6/5/2007 | 09:15 PDT | | | 6/5/2007 | 09:15 PDT | 2262 | N | BURGER, THONYA | 6/8/2007 | 08:40 PDT |
| | | SL | 6/5/2007 | 11:00 PDT | | | 6/5/2007 | 11:00 PDT | 2262 | N | BURGER, THONYA | 6/8/2007 | 08:39 PDT |
| | | EL | 6/5/2007 | 11:30 PDT | | | 6/5/2007 | 11:30 PDT | 2262 | N | BURGER, THONYA | 6/8/2007 | 08:39 PDT |
| | | SS | 6/5/2007 | 15:00 PDT | | | 6/5/2007 | 15:00 PDT | 2262 | N | BURGER, THONYA | 6/8/2007 | 08:39 PDT |
| | | | | | | | 6/5/2007 | 15:00 PDT | 2262 | Y | BURGER, THONYA | 6/8/2007 | 08:39 PDT |
| | | ES | 6/5/2007 | 15:00 PDT | | | 6/5/2007 | 15:00 PDT | 2262 | N | BURGER, THONYA | 6/8/2007 | 08:39 PDT |
| | | SS | 6/7/2007 | 05:00 PDT | | | 6/7/2007 | 05:00 PDT | 2262 | N | BURGER, THONYA | 6/8/2007 | 08:36 PDT |
| | | SB | 6/7/2007 | 10:00 PDT | | | 6/7/2007 | 10:00 PDT | 2262 | N | BURGER, THONYA | 6/8/2007 | 08:37 PDT |
| | | EB | 6/7/2007 | 10:15 PDT | | | 6/7/2007 | 10:15 PDT | 2262 | N | BURGER, THONYA | 6/8/2007 | 08:37 PDT |
| | | SL | 6/7/2007 | 11:00 PDT | | | 6/7/2007 | 11:00 PDT | 2262 | N | BURGER, THONYA | 6/8/2007 | 08:36 PDT |
| | | EL | 6/7/2007 | 11:30 PDT | | | 6/7/2007 | 11:30 PDT | 2262 | N | BURGER, THONYA | 6/8/2007 | 08:36 PDT |
| | | ES | 6/7/2007 | 16:00 PDT | | | 6/7/2007 | 16:00 PDT | 2262 | N | BURGER, THONYA | 6/8/2007 | 08:36 PDT |
| | | SS | 6/8/2007 | 07:28 PDT | 6/8/2007 | 07:28 PDT | | | | | | | |
| | | ES | 6/8/2007 | 13:00 PDT | | | 6/8/2007 | 12:00 PDT | 2262 | N | LYNCH, JO | 6/9/2007 | 16:50 PDT |
| | | | | | | | 6/8/2007 | 13:00 PDT | 2262 | N | BURGER, THONYA | 6/11/2007 | 11:30 PDT |
| | | | | | | | 6/8/2007 | 12:30 PDT | 2262 | N | BURGER, THONYA | 6/11/2007 | 11:30 PDT |
| | | | | | | | 6/8/2007 | 13:00 PDT | 2262 | N | BURGER, THONYA | 6/11/2007 | 11:31 PDT |

DTC04367

Audit Trail Report
for Store 02262
from 6/3/2007 - 7/7/2007

CONFIDENTIAL

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SS | 6/10/2007 | 07:00 PDT | | | | 6/10/2007 | 07:00 PDT | 2262 | N | BURGER, THONYA | 6/19/2007 09:28 PDT |
| SS | 6/10/2007 | 14:30 PDT | | | | 6/10/2007 | 14:30 PDT | 2262 | N | BURGER, THONYA | 6/19/2007 09:28 PDT |
| | | | | | | 6/10/2007 | 14:30 PDT | 2262 | Y | BURGER, THONYA | 6/19/2007 09:29 PDT |
| ES | 6/10/2007 | 14:30 PDT | | | | 6/10/2007 | 14:30 PDT | 2262 | N | BURGER, THONYA | 6/19/2007 09:29 PDT |
| SS | 6/11/2007 | 07:30 PDT | | | | 6/11/2007 | 07:30 PDT | 2262 | N | BURGER, THONYA | 6/19/2007 09:29 PDT |
| ES | 6/11/2007 | 14:30 PDT | | | | 6/11/2007 | 14:30 PDT | 2262 | N | BURGER, THONYA | 6/19/2007 09:29 PDT |
| SS | 6/12/2007 | 07:30 PDT | | | | 6/12/2007 | 07:30 PDT | 2262 | N | BURGER, THONYA | 6/21/2007 10:25 PDT |
| ES | 6/12/2007 | 15:00 PDT | | | | 6/12/2007 | 15:00 PDT | 2262 | N | BURGER, THONYA | 6/21/2007 10:25 PDT |
| SS | 6/13/2007 | 07:30 PDT | | | | 6/13/2007 | 07:30 PDT | 2262 | N | BURGER, THONYA | 6/21/2007 10:26 PDT |
| ES | 6/13/2007 | 15:00 PDT | | | | 6/13/2007 | 15:00 PDT | 2262 | N | BURGER, THONYA | 6/21/2007 10:26 PDT |
| SS | 6/17/2007 | 07:30 PDT | | | | 6/17/2007 | 07:30 PDT | 2262 | N | BURGER, THONYA | 6/19/2007 09:24 PDT |
| | | | | | | 6/17/2007 | 07:30 PDT | 2262 | Y | BURGER, THONYA | 6/19/2007 11:34 PDT |
| ES | 6/17/2007 | 15:00 PDT | | | | 6/17/2007 | 15:00 PDT | 2262 | N | BURGER, THONYA | 6/19/2007 09:24 PDT |
| | | | | | | 6/17/2007 | 15:00 PDT | 2262 | Y | BURGER, THONYA | 6/19/2007 11:34 PDT |
| SS | 6/18/2007 | 07:30 PDT | | | | 6/18/2007 | 07:30 PDT | 2262 | N | BURGER, THONYA | 6/19/2007 09:24 PDT |
| | | | | | | 6/18/2007 | 07:30 PDT | 2262 | Y | BURGER, THONYA | 6/19/2007 11:34 PDT |
| | | | | | | 6/18/2007 | 07:30 PDT | 2262 | N | BURGER, THONYA | 6/21/2007 10:23 PDT |
| | | | | | | 6/18/2007 | 07:30 PDT | 2262 | Y | BURGER, THONYA | 6/22/2007 12:07 PDT |
| ES | 6/18/2007 | 15:00 PDT | | | | 6/18/2007 | 15:00 PDT | 2262 | N | BURGER, THONYA | 6/19/2007 09:24 PDT |
| | | | | | | 6/18/2007 | 15:00 PDT | 2262 | Y | BURGER, THONYA | 6/19/2007 11:34 PDT |
| | | | | | | 6/18/2007 | 15:00 PDT | 2262 | N | BURGER, THONYA | 6/21/2007 10:23 PDT |
| | | | | | | 6/18/2007 | 15:00 PDT | 2262 | Y | BURGER, THONYA | 6/22/2007 12:07 PDT |
| SS | 6/19/2007 | 07:00 PDT | | | | 6/19/2007 | 07:00 PDT | 2262 | N | BURGER, THONYA | 6/19/2007 09:25 PDT |
| | | | | | | 6/19/2007 | 07:00 PDT | 2262 | Y | BURGER, THONYA | 6/19/2007 11:34 PDT |
| ES | 6/19/2007 | 14:30 PDT | | | | 6/19/2007 | 14:30 PDT | 2262 | N | BURGER, THONYA | 6/19/2007 09:25 PDT |
| | | | | | | 6/19/2007 | 14:30 PDT | 2262 | Y | BURGER, THONYA | 6/19/2007 11:34 PDT |
| SS | 6/20/2007 | 09:02 PDT | 6/20/2007 | 09:02 PDT | | | | | | | |
| SL | 6/20/2007 | 13:00 PDT | | | | 6/20/2007 | 13:00 PDT | 2262 | N | BURGER, THONYA | 6/21/2007 08:09 PDT |
| | | | | | | 6/20/2007 | 13:00 PDT | 2262 | Y | BURGER, THONYA | 6/21/2007 08:09 PDT |
| SL | 6/20/2007 | 13:30 PDT | | | | 6/20/2007 | 13:30 PDT | 2262 | N | BURGER, THONYA | 6/21/2007 08:09 PDT |
| EL | 6/20/2007 | 13:30 PDT | | | | | | | | | |
| EL | 6/20/2007 | 14:00 PDT | | | | 6/20/2007 | 14:00 PDT | 2262 | N | BURGER, THONYA | 6/21/2007 08:09 PDT |
| ES | 6/20/2007 | 15:30 PDT | | | | 6/20/2007 | 15:30 PDT | 2262 | N | BURGER, THONYA | 6/21/2007 08:08 PDT |
| SS | 6/21/2007 | 07:30 PDT | | | | 6/21/2007 | 07:30 PDT | 2262 | N | BURGER, THONYA | 6/22/2007 12:08 PDT |
| SL | 6/21/2007 | 10:00 PDT | | | | 6/21/2007 | 10:00 PDT | 2262 | N | BURGER, THONYA | 6/22/2007 12:08 PDT |
| EL | 6/21/2007 | 10:30 PDT | | | | 6/21/2007 | 10:30 PDT | 2262 | N | BURGER, THONYA | 6/22/2007 12:08 PDT |
| ES | 6/21/2007 | 15:00 PDT | | | | 6/21/2007 | 15:00 PDT | 2262 | N | BURGER, THONYA | 6/22/2007 12:08 PDT |
| SS | 6/22/2007 | 07:30 PDT | | | | 6/22/2007 | 07:30 PDT | 2262 | N | BURGER, THONYA | 6/22/2007 11:41 PDT |
| SL | 6/22/2007 | 11:00 PDT | | | | 6/22/2007 | 11:00 PDT | 2262 | N | BURGER, THONYA | 6/23/2007 13:09 PDT |
| EL | 6/22/2007 | 11:30 PDT | | | | 6/22/2007 | 11:30 PDT | 2262 | N | BURGER, THONYA | 6/23/2007 13:09 PDT |
| ES | 6/22/2007 | 15:00 PDT | | | | 6/22/2007 | 15:00 PDT | 2262 | N | BURGER, THONYA | 6/23/2007 13:09 PDT |
| SL | 6/23/2007 | 11:00 PDT | | | | 6/23/2007 | 11:00 PDT | 2262 | N | BURGER, THONYA | 6/23/2007 13:11 PDT |
| SS | 6/24/2007 | 07:00 PDT | | | | 6/24/2007 | 07:30 PDT | 2262 | N | BURGER, THONYA | 6/26/2007 09:48 PDT |
| | | | | | | 6/24/2007 | 07:00 PDT | 2262 | N | BURGER, THONYA | 6/27/2007 15:05 PDT |
| SL | 6/24/2007 | 11:00 PDT | | | | 6/24/2007 | 11:00 PDT | 2262 | N | BURGER, THONYA | 6/26/2007 09:49 PDT |
| EL | 6/24/2007 | 11:30 PDT | | | | 6/24/2007 | 11:30 PDT | 2262 | N | BURGER, THONYA | 6/26/2007 09:49 PDT |
| ES | 6/24/2007 | 15:00 PDT | | | | 6/24/2007 | 15:00 PDT | 2262 | N | BURGER, THONYA | 6/26/2007 09:49 PDT |
| SS | 6/25/2007 | 07:00 PDT | | | | 6/25/2007 | 07:30 PDT | 2262 | N | BURGER, THONYA | 6/26/2007 09:49 PDT |
| | | | | | | 6/25/2007 | 07:00 PDT | 2262 | N | BURGER, THONYA | 6/27/2007 15:06 PDT |
| SL | 6/25/2007 | 11:00 PDT | | | | 6/25/2007 | 11:00 PDT | 2262 | N | BURGER, THONYA | 6/26/2007 09:49 PDT |

DTC04368

Audit Trail Report
for Store 02262
from 6/3/2007 - 7/7/2007

CONFIDENTIAL

| Name | ID | Code | Time 1 | Time 2 | Time 3 | Store | Flag | Approver | Approval Time |
|---|---|---|---|---|---|---|---|---|---|
| | | EL | 6/25/2007 11:30 PDT | | 6/25/2007 11:30 PDT | 2262 | N | BURGER, THONYA | 6/26/2007 09:49 PDT |
| | | ES | 6/25/2007 15:00 PDT | | 6/25/2007 15:00 PDT | 2262 | N | BURGER, THONYA | 6/26/2007 09:49 PDT |
| | | SS | 6/27/2007 07:00 PDT | | 6/27/2007 07:00 PDT | 2262 | N | BURGER, THONYA | 6/27/2007 14:47 PDT |
| | | SL | 6/27/2007 12:00 PDT | | 6/27/2007 12:00 PDT | 2262 | N | BURGER, THONYA | 6/27/2007 14:48 PDT |
| | | EL | 6/27/2007 12:30 PDT | | 6/27/2007 12:30 PDT | 2262 | N | BURGER, THONYA | 6/27/2007 14:48 PDT |
| | | ES | 6/27/2007 15:00 PDT | | 6/27/2007 15:00 PDT | 2262 | N | BURGER, THONYA | 6/27/2007 14:47 PDT |
| | | SS | 6/28/2007 07:00 PDT | 6/28/2007 13:13 PDT | 6/28/2007 07:00 PDT | 2262 | N | LYNCH, JO | 6/28/2007 14:55 PDT |
| | | SB | 6/28/2007 09:00 PDT | | 6/28/2007 09:00 PDT | 2262 | N | LYNCH, JO | 6/28/2007 14:55 PDT |
| | | EB | 6/28/2007 09:10 PDT | | 6/28/2007 09:10 PDT | 2262 | N | LYNCH, JO | 6/28/2007 14:55 PDT |
| | | SL | 6/28/2007 13:13 PDT | 6/28/2007 13:13 PDT | | | | | |
| | | EL | 6/28/2007 13:43 PDT | 6/28/2007 13:43 PDT | | | | | |
| | | ES | 6/28/2007 15:02 PDT | 6/28/2007 15:02 PDT | | | | | |
| | | SS | 6/29/2007 07:27 PDT | 6/29/2007 07:27 PDT | | | | | |
| | | SB | 6/29/2007 09:00 PDT | | 6/29/2007 09:00 PDT | 2262 | N | BURGER, THONYA | 6/29/2007 12:53 PDT |
| | | EB | 6/29/2007 09:10 PDT | | 6/29/2007 09:10 PDT | 2262 | N | BURGER, THONYA | 6/29/2007 12:53 PDT |
| | | ES | 6/29/2007 12:27 PDT | 6/29/2007 12:28 PDT | 6/29/2007 12:27 PDT | 2262 | N | BURGER, THONYA | 6/29/2007 12:52 PDT |
| | | SS | 7/1/2007 07:25 PDT | 7/1/2007 07:25 PDT | | | | | |
| | | SB | 7/1/2007 09:40 PDT | | 7/1/2007 09:40 PDT | 2262 | N | LYNCH, JO | 7/1/2007 15:58 PDT |
| | | EB | 7/1/2007 09:50 PDT | | 7/1/2007 09:50 PDT | 2262 | N | LYNCH, JO | 7/1/2007 15:58 PDT |
| | | ES | 7/1/2007 14:30 PDT | | 7/1/2007 14:00 PDT | 2262 | N | LYNCH, JO | 7/1/2007 15:58 PDT |
| | | | | | 7/1/2007 14:30 PDT | 2262 | N | BURGER, THONYA | 7/2/2007 08:32 PDT |
| | | SS | 7/2/2007 07:29 PDT | 7/2/2007 07:29 PDT | | | | | |
| | | SB | 7/2/2007 10:00 PDT | | 7/2/2007 10:00 PDT | 2262 | N | PATTERSON, BARBARA | 7/3/2007 14:11 PDT |
| | | EB | 7/2/2007 10:10 PDT | | 7/2/2007 10:10 PDT | 2262 | N | PATTERSON, BARBARA | 7/3/2007 14:11 PDT |
| | | ES | 7/2/2007 14:33 PDT | 7/2/2007 14:33 PDT | | | | | |
| | | SS | 7/3/2007 06:15 PDT | | 7/3/2007 06:15 PDT | 2262 | N | PATTERSON, BARBARA | 7/3/2007 14:12 PDT |
| | | SB | 7/3/2007 09:00 PDT | | 7/3/2007 09:00 PDT | 2262 | N | PATTERSON, BARBARA | 7/3/2007 14:14 PDT |
| | | EB | 7/3/2007 09:10 PDT | | 7/3/2007 09:10 PDT | 2262 | N | PATTERSON, BARBARA | 7/3/2007 14:14 PDT |
| | | SL | 7/3/2007 11:07 PDT | 7/3/2007 11:07 PDT | | | | | |
| | | SS | 7/3/2007 11:07 PDT | | | | | | |
| | | EL | 7/3/2007 11:37 PDT | 7/3/2007 11:37 PDT | | | | | |
| | | ES | 7/3/2007 14:29 PDT | 7/3/2007 14:29 PDT | | | | | |
| | | SS | 7/4/2007 07:29 PDT | 7/4/2007 07:29 PDT | | | | | |
| | | SB | 7/4/2007 10:00 PDT | | 7/4/2007 10:00 PDT | 2262 | N | LYNCH, JO | 7/4/2007 13:19 PDT |
| | | EB | 7/4/2007 10:10 PDT | | 7/4/2007 10:10 PDT | 2262 | N | LYNCH, JO | 7/4/2007 13:19 PDT |
| | | ES | 7/4/2007 12:30 PDT | 7/4/2007 12:30 PDT | | | | | |
| BELTRAN, BETTY | 2607843 | SS | 6/6/2007 16:58 PDT | 6/6/2007 16:58 PDT | 6/6/2007 16:58 PDT | 2262 | Y | BURGER, THONYA | 6/10/2007 08:14 PDT |
| | | SB | 6/6/2007 18:56 PDT | 6/6/2007 18:56 PDT | 6/6/2007 18:56 PDT | 2262 | Y | BURGER, THONYA | 6/10/2007 08:14 PDT |
| | | EB | 6/6/2007 19:13 PDT | 6/6/2007 19:13 PDT | 6/6/2007 19:13 PDT | 2262 | Y | BURGER, THONYA | 6/10/2007 08:14 PDT |
| | | ES | 6/6/2007 21:59 PDT | 6/6/2007 21:59 PDT | 6/6/2007 21:59 PDT | 2262 | Y | BURGER, THONYA | 6/10/2007 08:14 PDT |
| | | SS | 6/7/2007 16:58 PDT | 6/7/2007 16:58 PDT | 6/7/2007 16:58 PDT | 2262 | Y | BURGER, THONYA | 6/10/2007 08:12 PDT |
| | | SB | 6/7/2007 19:10 PDT | 6/7/2007 19:10 PDT | 6/7/2007 19:10 PDT | 2262 | Y | BURGER, THONYA | 6/10/2007 08:12 PDT |
| | | EB | 6/7/2007 19:20 PDT | 6/7/2007 19:20 PDT | 6/7/2007 19:20 PDT | 2262 | Y | BURGER, THONYA | 6/10/2007 08:12 PDT |
| | | ES | 6/7/2007 21:59 PDT | 6/7/2007 21:59 PDT | 6/7/2007 21:59 PDT | 2262 | Y | BURGER, THONYA | 6/10/2007 08:12 PDT |
| | | SS | 6/13/2007 17:06 PDT | 6/13/2007 17:06 PDT | 6/13/2007 17:06 PDT | 2262 | Y | BURGER, THONYA | 6/17/2007 08:32 PDT |
| | | | | | 6/13/2007 17:06 PDT | 2262 | N | BURGER, THONYA | 6/18/2007 07:34 PDT |
| | | SB | 6/13/2007 18:57 PDT | 6/13/2007 18:57 PDT | 6/13/2007 18:57 PDT | 2262 | Y | BURGER, THONYA | 6/17/2007 08:32 PDT |
| | | | | | 6/13/2007 18:57 PDT | 2262 | N | BURGER, THONYA | 6/18/2007 07:34 PDT |
| | | EB | 6/13/2007 19:08 PDT | 6/13/2007 19:08 PDT | 6/13/2007 19:08 PDT | 2262 | Y | BURGER, THONYA | 6/17/2007 08:32 PDT |
| | | | | | 6/13/2007 19:08 PDT | 2262 | N | BURGER, THONYA | 6/18/2007 07:34 PDT |

DTC04369

Audit Trail Report
for Store 02262
from 6/3/2007 - 7/7/2007

CONFIDENTIAL

| Name | ID | Code | Date | Time | Date | Time | Date | Time | Store | Y/N | Approver | Date | Time |
|------|----|----|------|------|------|------|------|------|-------|-----|----------|------|------|
| | | EB | 7/1/2007 | 16:28 PDT | 7/1/2007 | 16:28 PDT | 7/1/2007 | 16:28 PDT | 2262 | Y | BURGER, THONYA | 7/7/2007 | 17:38 PDT |
| | | ES | 7/1/2007 | 17:16 PDT | 7/1/2007 | 17:16 PDT | 7/1/2007 | 17:16 PDT | 2262 | Y | BURGER, THONYA | 7/7/2007 | 17:38 PDT |
| | | SS | 7/3/2007 | 10:59 PDT | 7/3/2007 | 10:59 PDT | 7/3/2007 | 10:59 PDT | 2262 | Y | BURGER, THONYA | 7/7/2007 | 17:38 PDT |
| | | SB | 7/3/2007 | 13:00 PDT | | | 7/3/2007 | 13:00 PDT | 2262 | N | PATTERSON, BARBARA | 7/3/2007 | 17:39 PDT |
| | | | | | | | 7/3/2007 | 13:00 PDT | 2262 | Y | BURGER, THONYA | 7/7/2007 | 17:38 PDT |
| | | EB | 7/3/2007 | 13:10 PDT | | | 7/3/2007 | 13:10 PDT | 2262 | N | PATTERSON, BARBARA | 7/3/2007 | 17:39 PDT |
| | | | | | | | 7/3/2007 | 13:10 PDT | 2262 | Y | BURGER, THONYA | 7/7/2007 | 17:38 PDT |
| | | SL | 7/3/2007 | 14:41 PDT | 7/3/2007 | 14:41 PDT | 7/3/2007 | 14:41 PDT | 2262 | Y | BURGER, THONYA | 7/7/2007 | 17:38 PDT |
| | | EL | 7/3/2007 | 15:11 PDT | 7/3/2007 | 15:11 PDT | 7/3/2007 | 15:11 PDT | 2262 | Y | BURGER, THONYA | 7/7/2007 | 17:38 PDT |
| | | ES | 7/3/2007 | 17:24 PDT | 7/3/2007 | 17:24 PDT | 7/3/2007 | 17:24 PDT | 2262 | Y | BURGER, THONYA | 7/7/2007 | 17:38 PDT |
| | | SS | 7/5/2007 | 17:00 PDT | 7/5/2007 | 17:00 PDT | | | | | | | | |
| | | SL | 7/5/2007 | 19:00 PDT | | | 7/5/2007 | 19:00 PDT | 2262 | N | BURGER, THONYA | 7/6/2007 | 07:46 PDT |
| | | EL | 7/5/2007 | 19:30 PDT | | | 7/5/2007 | 19:30 PDT | 2262 | N | BURGER, THONYA | 7/6/2007 | 07:46 PDT |
| | | SB | 7/5/2007 | 20:18 PDT | 7/5/2007 | 20:18 PDT | | | | | | | | |
| | | EB | 7/5/2007 | 20:28 PDT | 7/5/2007 | 20:28 PDT | | | | | | | | |
| | | ES | 7/5/2007 | 22:02 PDT | 7/5/2007 | 22:02 PDT | | | | | | | | |
| | | SS | 7/6/2007 | 11:59 PDT | 7/6/2007 | 11:59 PDT | | | | | | | | |
| | | SB | 7/6/2007 | 16:20 PDT | 7/6/2007 | 16:20 PDT | | | | | | | | |
| | | EB | 7/6/2007 | 16:20 PDT | | | | | | | | | | |
| | | ES | 7/6/2007 | 16:32 PDT | | | | | | | | | | |
| | | EB | 7/6/2007 | 16:32 PDT | 7/6/2007 | 16:32 PDT | | | | | | | | |
| | | ES | 7/6/2007 | 17:23 PDT | 7/6/2007 | 17:23 PDT | | | | | | | | |
| | | SS | 7/7/2007 | 12:00 PDT | 7/7/2007 | 12:00 PDT | | | | | | | | |
| | | ES | 7/7/2007 | 17:29 PDT | 7/7/2007 | 17:29 PDT | | | | | | | | |
| CORINA, LEONARDO | 2456620 | SS | 6/4/2007 | 05:00 PDT | | | 6/4/2007 | 05:00 PDT | 2262 | N | BURGER, THONYA | 6/17/2007 | 08:34 PDT |
| | | | | | | | 6/4/2007 | 05:00 PDT | 2262 | Y | BURGER, THONYA | 6/17/2007 | 08:35 PDT |
| | | ES | 6/4/2007 | 13:00 PDT | | | 6/4/2007 | 13:00 PDT | 2262 | N | BURGER, THONYA | 6/17/2007 | 08:34 PDT |
| | | | | | | | 6/4/2007 | 13:00 PDT | 2262 | Y | BURGER, THONYA | 6/17/2007 | 08:35 PDT |
| | | SS | 6/5/2007 | 04:54 PDT | 6/5/2007 | 04:54 PDT | | | | | | | | |
| | | SB | 6/5/2007 | 07:10 PDT | 6/5/2007 | 07:10 PDT | | | | | | | | |
| | | EB | 6/5/2007 | 07:20 PDT | 6/5/2007 | 07:20 PDT | | | | | | | | |
| | | SL | 6/5/2007 | 10:01 PDT | 6/5/2007 | 10:01 PDT | | | | | | | | |
| | | EL | 6/5/2007 | 10:31 PDT | 6/5/2007 | 10:31 PDT | | | | | | | | |
| | | SB | 6/5/2007 | 12:04 PDT | 6/5/2007 | 12:04 PDT | | | | | | | | |
| | | EB | 6/5/2007 | 12:19 PDT | 6/5/2007 | 12:19 PDT | | | | | | | | |
| | | ES | 6/5/2007 | 13:00 PDT | 6/5/2007 | 13:00 PDT | | | | | | | | |
| | | SS | 6/6/2007 | 04:58 PDT | 6/6/2007 | 04:58 PDT | | | | | | | | |
| | | SB | 6/6/2007 | 07:00 PDT | 6/6/2007 | 07:00 PDT | | | | | | | | |
| | | EB | 6/6/2007 | 07:12 PDT | 6/6/2007 | 07:12 PDT | | | | | | | | |
| | | SL | 6/6/2007 | 10:02 PDT | 6/6/2007 | 10:02 PDT | | | | | | | | |
| | | EL | 6/6/2007 | 10:32 PDT | 6/6/2007 | 10:32 PDT | | | | | | | | |
| | | SB | 6/6/2007 | 12:16 PDT | 6/6/2007 | 12:16 PDT | | | | | | | | |
| | | EB | 6/6/2007 | 12:29 PDT | 6/6/2007 | 12:29 PDT | | | | | | | | |
| | | ES | 6/6/2007 | 12:55 PDT | 6/6/2007 | 12:55 PDT | | | | | | | | |
| | | SS | 6/7/2007 | 05:01 PDT | 6/7/2007 | 05:01 PDT | | | | | | | | |
| | | SB | 6/7/2007 | 07:20 PDT | 6/7/2007 | 07:20 PDT | | | | | | | | |
| | | EB | 6/7/2007 | 07:30 PDT | 6/7/2007 | 07:30 PDT | | | | | | | | |
| | | SL | 6/7/2007 | 10:56 PDT | 6/7/2007 | 10:56 PDT | | | | | | | | |
| | | EL | 6/7/2007 | 11:27 PDT | 6/7/2007 | 11:27 PDT | | | | | | | | |
| | | SB | 6/7/2007 | 12:26 PDT | 6/7/2007 | 12:26 PDT | | | | | | | | |

DTC04371

Audit Trail Report
for Store 02262
from 6/3/2007 - 7/7/2007

CONFIDENTIAL

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| EB | 6/7/2007 | 12:37 PDT | 6/7/2007 | 12:37 PDT | | | | | | |
| ES | 6/7/2007 | 12:55 PDT | 6/7/2007 | 12:55 PDT | | | | | | |
| SS | 6/8/2007 | 04:55 PDT | 6/8/2007 | 04:55 PDT | | | | | | |
| SB | 6/8/2007 | 07:04 PDT | 6/8/2007 | 07:04 PDT | | | | | | |
| EB | 6/8/2007 | 07:16 PDT | 6/8/2007 | 07:16 PDT | | | | | | |
| SL | 6/8/2007 | 10:02 PDT | 6/8/2007 | 10:02 PDT | | | | | | |
| EL | 6/8/2007 | 10:33 PDT | 6/8/2007 | 10:33 PDT | | | | | | |
| SB | 6/8/2007 | 12:33 PDT | 6/8/2007 | 12:33 PDT | | | | | | |
| EB | 6/8/2007 | 12:43 PDT | 6/8/2007 | 12:43 PDT | | | | | | |
| ES | 6/8/2007 | 12:57 PDT | 6/8/2007 | 12:57 PDT | | | | | | |
| SS | 6/9/2007 | 04:55 PDT | 6/9/2007 | 04:55 PDT | | | | | | |
| SB | 6/9/2007 | 07:08 PDT | 6/9/2007 | 07:08 PDT | | | | | | |
| EB | 6/9/2007 | 07:18 PDT | 6/9/2007 | 07:18 PDT | | | | | | |
| SL | 6/9/2007 | 10:04 PDT | 6/9/2007 | 10:04 PDT | | | | | | |
| EL | 6/9/2007 | 10:34 PDT | 6/9/2007 | 10:34 PDT | | | | | | |
| SB | 6/9/2007 | 11:23 PDT | 6/9/2007 | 11:23 PDT | | | | | | |
| EB | 6/9/2007 | 11:35 PDT | 6/9/2007 | 11:35 PDT | | | | | | |
| ES | 6/9/2007 | 12:00 PDT | 6/9/2007 | 12:00 PDT | | | | | | |
| SS | 6/10/2007 | 05:00 PDT | | | 6/10/2007 | 05:00 PDT | 2262 | N | BURGER, THONYA | 6/15/2007 | 11:53 PDT |
| | | | | | 6/10/2007 | 05:00 PDT | 2262 | Y | BURGER, THONYA | 6/16/2007 | 10:21 PDT |
| | | | | | 6/10/2007 | 05:00 PDT | 2262 | N | BURGER, THONYA | 6/18/2007 | 07:35 PDT |
| | | | | | 6/10/2007 | 05:00 PDT | 2262 | Y | BURGER, THONYA | 6/23/2007 | 13:21 PDT |
| SL | 6/10/2007 | 09:00 PDT | | | 6/10/2007 | 09:00 PDT | 2262 | N | BURGER, THONYA | 6/15/2007 | 11:54 PDT |
| | | | | | 6/10/2007 | 09:00 PDT | 2262 | Y | BURGER, THONYA | 6/16/2007 | 10:21 PDT |
| | | | | | 6/10/2007 | 09:00 PDT | 2262 | N | BURGER, THONYA | 6/18/2007 | 07:35 PDT |
| | | | | | 6/10/2007 | 09:00 PDT | 2262 | Y | BURGER, THONYA | 6/23/2007 | 13:21 PDT |
| EL | 6/10/2007 | 09:30 PDT | | | 6/10/2007 | 09:30 PDT | 2262 | N | BURGER, THONYA | 6/15/2007 | 11:54 PDT |
| | | | | | 6/10/2007 | 09:30 PDT | 2262 | Y | BURGER, THONYA | 6/16/2007 | 10:21 PDT |
| | | | | | 6/10/2007 | 09:30 PDT | 2262 | N | BURGER, THONYA | 6/18/2007 | 07:35 PDT |
| | | | | | 6/10/2007 | 09:30 PDT | 2262 | Y | BURGER, THONYA | 6/23/2007 | 13:21 PDT |
| ES | 6/10/2007 | 13:00 PDT | | | 6/10/2007 | 13:00 PDT | 2262 | N | BURGER, THONYA | 6/15/2007 | 11:53 PDT |
| | | | | | 6/10/2007 | 13:00 PDT | 2262 | Y | BURGER, THONYA | 6/16/2007 | 10:21 PDT |
| | | | | | 6/10/2007 | 13:00 PDT | 2262 | N | BURGER, THONYA | 6/18/2007 | 07:35 PDT |
| | | | | | 6/10/2007 | 13:00 PDT | 2262 | Y | BURGER, THONYA | 6/23/2007 | 13:21 PDT |
| SS | 6/11/2007 | 05:00 PDT | | | 6/11/2007 | 05:00 PDT | 2262 | N | BURGER, THONYA | 6/15/2007 | 11:52 PDT |
| | | | | | 6/11/2007 | 05:00 PDT | 2262 | Y | BURGER, THONYA | 6/16/2007 | 10:21 PDT |
| | | | | | 6/11/2007 | 05:00 PDT | 2262 | N | BURGER, THONYA | 6/18/2007 | 07:35 PDT |
| | | | | | 6/11/2007 | 05:00 PDT | 2262 | Y | BURGER, THONYA | 6/23/2007 | 13:22 PDT |
| SL | 6/11/2007 | 09:00 PDT | | | 6/11/2007 | 09:00 PDT | 2262 | N | BURGER, THONYA | 6/15/2007 | 11:53 PDT |
| | | | | | 6/11/2007 | 09:00 PDT | 2262 | Y | BURGER, THONYA | 6/16/2007 | 10:21 PDT |
| | | | | | 6/11/2007 | 09:00 PDT | 2262 | N | BURGER, THONYA | 6/18/2007 | 07:35 PDT |
| | | | | | 6/11/2007 | 09:00 PDT | 2262 | Y | BURGER, THONYA | 6/23/2007 | 13:22 PDT |
| EL | 6/11/2007 | 09:30 PDT | | | 6/11/2007 | 09:30 PDT | 2262 | N | BURGER, THONYA | 6/15/2007 | 11:53 PDT |
| | | | | | 6/11/2007 | 09:30 PDT | 2262 | Y | BURGER, THONYA | 6/16/2007 | 10:21 PDT |
| | | | | | 6/11/2007 | 09:30 PDT | 2262 | N | BURGER, THONYA | 6/18/2007 | 07:35 PDT |
| | | | | | 6/11/2007 | 09:30 PDT | 2262 | Y | BURGER, THONYA | 6/23/2007 | 13:22 PDT |
| ES | 6/11/2007 | 13:00 PDT | | | 6/11/2007 | 13:00 PDT | 2262 | N | BURGER, THONYA | 6/15/2007 | 11:52 PDT |
| | | | | | 6/11/2007 | 13:00 PDT | 2262 | Y | BURGER, THONYA | 6/16/2007 | 10:21 PDT |
| | | | | | 6/11/2007 | 13:00 PDT | 2262 | N | BURGER, THONYA | 6/18/2007 | 07:35 PDT |
| | | | | | 6/11/2007 | 13:00 PDT | 2262 | Y | BURGER, THONYA | 6/23/2007 | 13:22 PDT |

DTC04372

CONFIDENTIAL

Audit Trail Report
for Store 02262
from 6/3/2007 - 7/7/2007

| Code | Date | Time | Date | Time | Date | Time | Store | Y/N | Name | Date | Time |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SS | 6/12/2007 | 05:00 PDT | 6/12/2007 | 04:52 PDT | 6/12/2007 | 05:00 PDT | 2262 | N | BURGER, THONYA | 6/17/2007 | 08:32 PDT |
|  |  |  |  |  | 6/12/2007 | 05:00 PDT | 2262 | Y | BURGER, THONYA | 6/23/2007 | 13:22 PDT |
| SB | 6/12/2007 | 07:04 PDT | 6/12/2007 | 07:04 PDT | 6/12/2007 | 07:04 PDT | 2262 | Y | BURGER, THONYA | 6/23/2007 | 13:22 PDT |
| EB | 6/12/2007 | 07:15 PDT | 6/12/2007 | 07:15 PDT | 6/12/2007 | 07:15 PDT | 2262 | Y | BURGER, THONYA | 6/23/2007 | 13:22 PDT |
| SL | 6/12/2007 | 10:05 PDT | 6/12/2007 | 10:05 PDT | 6/12/2007 | 10:05 PDT | 2262 | Y | BURGER, THONYA | 6/23/2007 | 13:22 PDT |
| EL | 6/12/2007 | 10:35 PDT | 6/12/2007 | 10:35 PDT | 6/12/2007 | 10:35 PDT | 2262 | Y | BURGER, THONYA | 6/23/2007 | 13:22 PDT |
| SB | 6/12/2007 | 12:23 PDT | 6/12/2007 | 12:23 PDT | 6/12/2007 | 12:23 PDT | 2262 | Y | BURGER, THONYA | 6/23/2007 | 13:22 PDT |
| EB | 6/12/2007 | 12:33 PDT | 6/12/2007 | 12:33 PDT | 6/12/2007 | 12:33 PDT | 2262 | Y | BURGER, THONYA | 6/23/2007 | 13:22 PDT |
| ES | 6/12/2007 | 13:00 PDT | 6/12/2007 | 13:00 PDT | 6/12/2007 | 13:00 PDT | 2262 | Y | BURGER, THONYA | 6/23/2007 | 13:22 PDT |
| SS | 6/13/2007 | 05:38 PDT | 6/13/2007 | 05:38 PDT |  |  |  |  |  |  |  |
| SB | 6/13/2007 | 08:43 PDT | 6/13/2007 | 08:43 PDT |  |  |  |  |  |  |  |
| EB | 6/13/2007 | 08:53 PDT |  |  | 6/13/2007 | 08:53 PDT | 2262 | N | LYNCH, JO | 6/13/2007 | 15:55 PDT |
| SL | 6/13/2007 | 09:00 PDT |  |  | 6/13/2007 | 09:00 PDT | 2262 | N | BURGER, THONYA | 6/15/2007 | 11:29 PDT |
| EL | 6/13/2007 | 09:30 PDT |  |  | 6/13/2007 | 09:30 PDT | 2262 | N | BURGER, THONYA | 6/15/2007 | 11:29 PDT |
| ES | 6/13/2007 | 13:57 PDT | 6/13/2007 | 13:57 PDT |  |  |  |  |  |  |  |
| SS | 6/14/2007 | 05:00 PDT | 6/14/2007 | 04:46 PDT | 6/14/2007 | 05:00 PDT | 2262 | N | BURGER, THONYA | 6/17/2007 | 08:31 PDT |
|  |  |  |  |  | 6/14/2007 | 05:00 PDT | 2262 | Y | BURGER, THONYA | 6/23/2007 | 13:22 PDT |
| SB | 6/14/2007 | 07:04 PDT | 6/14/2007 | 07:04 PDT | 6/14/2007 | 07:04 PDT | 2262 | Y | BURGER, THONYA | 6/23/2007 | 13:22 PDT |
| EB | 6/14/2007 | 07:14 PDT | 6/14/2007 | 07:14 PDT | 6/14/2007 | 07:14 PDT | 2262 | Y | BURGER, THONYA | 6/23/2007 | 13:22 PDT |
| SL | 6/14/2007 | 09:30 PDT | 6/14/2007 | 09:30 PDT | 6/14/2007 | 09:30 PDT | 2262 | Y | BURGER, THONYA | 6/23/2007 | 13:22 PDT |
| EL | 6/14/2007 | 10:02 PDT | 6/14/2007 | 10:02 PDT | 6/14/2007 | 10:02 PDT | 2262 | Y | BURGER, THONYA | 6/23/2007 | 13:22 PDT |
| SB | 6/14/2007 | 11:44 PDT | 6/14/2007 | 11:44 PDT | 6/14/2007 | 11:44 PDT | 2262 | Y | BURGER, THONYA | 6/23/2007 | 13:22 PDT |
| EB | 6/14/2007 | 11:54 PDT | 6/14/2007 | 11:54 PDT | 6/14/2007 | 11:54 PDT | 2262 | Y | BURGER, THONYA | 6/23/2007 | 13:22 PDT |
| ES | 6/14/2007 | 11:55 PDT | 6/14/2007 | 11:55 PDT | 6/14/2007 | 11:55 PDT | 2262 | Y | BURGER, THONYA | 6/23/2007 | 13:22 PDT |
| SS | 6/15/2007 | 05:11 PDT | 6/15/2007 | 05:11 PDT |  |  |  |  |  |  |  |
| SB | 6/15/2007 | 06:59 PDT | 6/15/2007 | 06:59 PDT |  |  |  |  |  |  |  |
| EB | 6/15/2007 | 07:09 PDT | 6/15/2007 | 07:09 PDT |  |  |  |  |  |  |  |
| SL | 6/15/2007 | 09:58 PDT | 6/15/2007 | 09:58 PDT |  |  |  |  |  |  |  |
| EL | 6/15/2007 | 10:31 PDT | 6/15/2007 | 10:31 PDT |  |  |  |  |  |  |  |
| SB | 6/15/2007 | 12:01 PDT | 6/15/2007 | 12:01 PDT |  |  |  |  |  |  |  |
| EB | 6/15/2007 | 12:01 PDT |  |  |  |  |  |  |  |  |  |
| EB | 6/15/2007 | 12:11 PDT | 6/15/2007 | 12:11 PDT |  |  |  |  |  |  |  |
| ES | 6/15/2007 | 12:56 PDT | 6/15/2007 | 12:56 PDT |  |  |  |  |  |  |  |
| ES | 6/15/2007 | 13:00 PDT |  |  | 6/15/2007 | 13:00 PDT | 2262 | N | BURGER, THONYA | 6/15/2007 | 11:55 PDT |
|  |  |  |  |  | 6/15/2007 | 13:00 PDT | 2262 | Y | LYNCH, JO | 6/15/2007 | 14:36 PDT |
| SS | 6/15/2007 | 13:00 PDT |  |  |  |  |  |  |  |  |  |
| SS | 6/16/2007 | 04:57 PDT | 6/16/2007 | 04:57 PDT | 6/16/2007 | 04:57 PDT | 2262 | Y | BURGER, THONYA | 6/16/2007 | 11:04 PDT |
| SS | 6/16/2007 | 05:00 PDT |  |  | 6/16/2007 | 05:00 PDT | 2262 | N | BURGER, THONYA | 6/15/2007 | 11:54 PDT |
| SB | 6/16/2007 | 07:10 PDT | 6/16/2007 | 07:10 PDT |  |  |  |  |  |  |  |
| EB | 6/16/2007 | 07:10 PDT |  |  |  |  |  |  |  |  |  |
| EB | 6/16/2007 | 07:19 PDT | 6/16/2007 | 07:19 PDT |  |  |  |  |  |  |  |
| SL | 6/16/2007 | 09:00 PDT |  |  | 6/16/2007 | 09:00 PDT | 2262 | N | BURGER, THONYA | 6/15/2007 | 11:54 PDT |
| EL | 6/16/2007 | 09:00 PDT |  |  |  |  |  |  |  |  |  |
| SL | 6/16/2007 | 09:30 PDT |  |  | 6/16/2007 | 09:30 PDT | 2262 | N | BURGER, THONYA | 6/15/2007 | 11:54 PDT |
|  |  |  |  |  | 6/16/2007 | 09:30 PDT | 2262 | Y | BURGER, THONYA | 6/15/2007 | 11:55 PDT |
| EL | 6/16/2007 | 09:30 PDT |  |  | 6/16/2007 | 09:30 PDT | 2262 | N | BURGER, THONYA | 6/15/2007 | 11:55 PDT |
| SL | 6/16/2007 | 09:58 PDT | 6/16/2007 | 09:58 PDT | 6/16/2007 | 09:58 PDT | 2262 | Y | BURGER, THONYA | 6/16/2007 | 10:19 PDT |
| EL | 6/16/2007 | 09:58 PDT |  |  |  |  |  |  |  |  |  |
| EL | 6/16/2007 | 10:31 PDT | 6/16/2007 | 10:31 PDT | 6/16/2007 | 10:31 PDT | 2262 | Y | BURGER, THONYA | 6/16/2007 | 11:04 PDT |
| SL | 6/16/2007 | 10:31 PDT |  |  |  |  |  |  |  |  |  |

DTC04373

CONFIDENTIAL

Audit Trail Report
for Store 02262
from 6/3/2007 - 7/7/2007

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| SB | 6/16/2007 12:07 PDT | 6/16/2007 12:07 PDT | | | | | | | |
| EB | 6/16/2007 12:07 PDT | | | | | | | | |
| EB | 6/16/2007 12:18 PDT | 6/16/2007 12:18 PDT | | | | | | | |
| ES | 6/16/2007 13:00 PDT | | 6/16/2007 13:00 PDT | 2262 | N | BURGER, THONYA | 6/15/2007 11:54 PDT |
| SS | 6/19/2007 05:00 PDT | 6/19/2007 04:54 PDT | 6/19/2007 05:00 PDT | 2262 | N | BURGER, THONYA | 6/19/2007 11:33 PDT |
| SB | 6/19/2007 07:10 PDT | 6/19/2007 07:10 PDT | | | | | | | |
| EB | 6/19/2007 07:22 PDT | 6/19/2007 07:22 PDT | | | | | | | |
| SL | 6/19/2007 09:59 PDT | 6/19/2007 09:59 PDT | | | | | | | |
| EL | 6/19/2007 10:29 PDT | 6/19/2007 10:29 PDT | | | | | | | |
| SB | 6/19/2007 11:54 PDT | 6/19/2007 11:54 PDT | | | | | | | |
| EB | 6/19/2007 12:09 PDT | 6/19/2007 12:09 PDT | | | | | | | |
| ES | 6/19/2007 13:00 PDT | 6/19/2007 13:00 PDT | | | | | | | |
| SS | 6/20/2007 05:00 PDT | 6/20/2007 04:48 PDT | 6/20/2007 05:00 PDT | 2262 | N | BURGER, THONYA | 6/21/2007 08:11 PDT |
| SB | 6/20/2007 06:56 PDT | 6/20/2007 06:56 PDT | | | | | | | |
| EB | 6/20/2007 07:07 PDT | 6/20/2007 07:07 PDT | | | | | | | |
| SL | 6/20/2007 10:03 PDT | 6/20/2007 10:03 PDT | | | | | | | |
| EL | 6/20/2007 10:35 PDT | 6/20/2007 10:35 PDT | | | | | | | |
| SB | 6/20/2007 12:08 PDT | 6/20/2007 12:08 PDT | | | | | | | |
| EB | 6/20/2007 12:19 PDT | 6/20/2007 12:19 PDT | | | | | | | |
| ES | 6/20/2007 13:00 PDT | 6/20/2007 13:00 PDT | | | | | | | |
| SS | 6/21/2007 05:00 PDT | 6/21/2007 04:54 PDT | 6/21/2007 05:00 PDT | 2262 | N | BURGER, THONYA | 6/21/2007 08:11 PDT |
| SB | 6/21/2007 07:58 PDT | 6/21/2007 07:58 PDT | | | | | | | |
| EB | 6/21/2007 08:10 PDT | 6/21/2007 08:10 PDT | | | | | | | |
| SL | 6/21/2007 10:25 PDT | 6/21/2007 10:25 PDT | | | | | | | |
| EL | 6/21/2007 10:55 PDT | 6/21/2007 10:55 PDT | | | | | | | |
| SB | 6/21/2007 12:45 PDT | 6/21/2007 12:45 PDT | | | | | | | |
| EB | 6/21/2007 12:55 PDT | 6/21/2007 12:55 PDT | | | | | | | |
| ES | 6/21/2007 14:01 PDT | 6/21/2007 13:01 PDT | 6/21/2007 14:01 PDT | 2262 | N | BURGER, THONYA | 6/22/2007 11:40 PDT |
| SS | 6/22/2007 04:56 PDT | 6/22/2007 04:56 PDT | | | | | | | |
| SB | 6/22/2007 07:02 PDT | 6/22/2007 07:02 PDT | | | | | | | |
| EB | 6/22/2007 07:14 PDT | 6/22/2007 07:14 PDT | | | | | | | |
| SL | 6/22/2007 10:19 PDT | 6/22/2007 10:19 PDT | | | | | | | |
| EL | 6/22/2007 10:49 PDT | 6/22/2007 10:49 PDT | | | | | | | |
| SB | 6/22/2007 11:58 PDT | 6/22/2007 11:58 PDT | | | | | | | |
| EB | 6/22/2007 12:11 PDT | 6/22/2007 12:11 PDT | | | | | | | |
| ES | 6/22/2007 13:00 PDT | 6/22/2007 13:00 PDT | | | | | | | |
| SS | 6/23/2007 04:59 PDT | 6/23/2007 04:59 PDT | | | | | | | |
| SB | 6/23/2007 07:04 PDT | 6/23/2007 07:04 PDT | | | | | | | |
| EB | 6/23/2007 07:14 PDT | | 6/23/2007 07:14 PDT | 2262 | N | BURGER, THONYA | 6/23/2007 13:12 PDT |
| SL | 6/23/2007 10:08 PDT | 6/23/2007 10:08 PDT | | | | | | | |
| EL | 6/23/2007 10:39 PDT | 6/23/2007 10:39 PDT | | | | | | | |
| ES | 6/23/2007 13:00 PDT | | 6/23/2007 13:00 PDT | 2262 | N | BURGER, THONYA | 6/23/2007 13:12 PDT |
| SS | 6/26/2007 04:55 PDT | 6/26/2007 04:55 PDT | | | | | | | |
| SB | 6/26/2007 06:57 PDT | 6/26/2007 06:57 PDT | | | | | | | |
| EB | 6/26/2007 07:10 PDT | 6/26/2007 07:10 PDT | | | | | | | |
| SL | 6/26/2007 10:04 PDT | 6/26/2007 10:04 PDT | | | | | | | |
| EL | 6/26/2007 10:36 PDT | 6/26/2007 10:36 PDT | | | | | | | |
| SB | 6/26/2007 12:42 PDT | 6/26/2007 12:42 PDT | | | | | | | |
| EB | 6/26/2007 12:52 PDT | 6/26/2007 12:52 PDT | | | | | | | |
| ES | 6/26/2007 13:11 PDT | 6/26/2007 13:11 PDT | | | | | | | |

DTC04374

Audit Trail Report
for Store 02262
from 6/3/2007 - 7/7/2007

CONFIDENTIAL

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| SS | 6/27/2007 | 04:56 PDT | 6/27/2007 | 04:56 PDT | | | | | | |
| SB | 6/27/2007 | 06:58 PDT | 6/27/2007 | 06:58 PDT | | | | | | |
| EB | 6/27/2007 | 07:09 PDT | 6/27/2007 | 07:09 PDT | | | | | | |
| SL | 6/27/2007 | 10:06 PDT | 6/27/2007 | 10:06 PDT | | | | | | |
| EL | 6/27/2007 | 10:38 PDT | 6/27/2007 | 10:38 PDT | | | | | | |
| SB | 6/27/2007 | 12:14 PDT | 6/27/2007 | 12:14 PDT | | | | | | |
| EB | 6/27/2007 | 12:25 PDT | 6/27/2007 | 12:25 PDT | | | | | | |
| ES | 6/27/2007 | 13:00 PDT | 6/27/2007 | 13:00 PDT | | | | | | |
| SS | 6/28/2007 | 04:58 PDT | 6/28/2007 | 04:58 PDT | | | | | | |
| SB | 6/28/2007 | 07:10 PDT | 6/28/2007 | 07:10 PDT | | | | | | |
| EB | 6/28/2007 | 07:20 PDT | | | 6/28/2007 | 07:20 PDT | 2262 | N | BAILEY, LINDA | 6/28/2007 | 12:58 PDT |
| SL | 6/28/2007 | 10:09 PDT | 6/28/2007 | 10:09 PDT | | | | | | |
| EL | 6/28/2007 | 10:42 PDT | 6/28/2007 | 10:42 PDT | | | | | | |
| SB | 6/28/2007 | 12:22 PDT | 6/28/2007 | 12:22 PDT | | | | | | |
| EB | 6/28/2007 | 12:33 PDT | 6/28/2007 | 12:33 PDT | | | | | | |
| ES | 6/28/2007 | 13:02 PDT | 6/28/2007 | 13:02 PDT | | | | | | |
| SS | 6/29/2007 | 04:52 PDT | 6/29/2007 | 04:52 PDT | | | | | | |
| SB | 6/29/2007 | 07:06 PDT | 6/29/2007 | 07:06 PDT | | | | | | |
| EB | 6/29/2007 | 07:16 PDT | 6/29/2007 | 07:16 PDT | | | | | | |
| SL | 6/29/2007 | 10:10 PDT | 6/29/2007 | 10:10 PDT | | | | | | |
| EL | 6/29/2007 | 10:43 PDT | 6/29/2007 | 10:43 PDT | | | | | | |
| SB | 6/29/2007 | 12:24 PDT | 6/29/2007 | 12:24 PDT | | | | | | |
| EB | 6/29/2007 | 12:35 PDT | 6/29/2007 | 12:35 PDT | | | | | | |
| ES | 6/29/2007 | 12:43 PDT | 6/29/2007 | 12:43 PDT | | | | | | |
| SS | 7/3/2007 | 05:00 PDT | 7/3/2007 | 04:48 PDT | 7/3/2007 | 05:00 PDT | 2262 | N | BURGER, THONYA | 7/5/2007 | 07:47 PDT |
| SB | 7/3/2007 | 07:00 PDT | 7/3/2007 | 07:00 PDT | | | | | | |
| EB | 7/3/2007 | 07:12 PDT | 7/3/2007 | 07:12 PDT | | | | | | |
| SL | 7/3/2007 | 10:03 PDT | 7/3/2007 | 10:03 PDT | | | | | | |
| EL | 7/3/2007 | 10:33 PDT | 7/3/2007 | 10:33 PDT | | | | | | |
| SB | 7/3/2007 | 12:21 PDT | 7/3/2007 | 12:21 PDT | | | | | | |
| EB | 7/3/2007 | 12:31 PDT | 7/3/2007 | 12:31 PDT | | | | | | |
| ES | 7/3/2007 | 13:00 PDT | 7/3/2007 | 13:00 PDT | | | | | | |
| SS | 7/5/2007 | 05:00 PDT | 7/5/2007 | 04:53 PDT | 7/5/2007 | 05:00 PDT | 2262 | N | BURGER, THONYA | 7/5/2007 | 07:45 PDT |
| SB | 7/5/2007 | 06:59 PDT | 7/5/2007 | 06:59 PDT | | | | | | |
| EB | 7/5/2007 | 07:10 PDT | 7/5/2007 | 07:10 PDT | | | | | | |
| SL | 7/5/2007 | 10:03 PDT | 7/5/2007 | 10:03 PDT | | | | | | |
| EL | 7/5/2007 | 10:33 PDT | 7/5/2007 | 10:33 PDT | | | | | | |
| SB | 7/5/2007 | 11:59 PDT | 7/5/2007 | 11:59 PDT | | | | | | |
| EB | 7/5/2007 | 12:09 PDT | 7/5/2007 | 12:09 PDT | | | | | | |
| ES | 7/5/2007 | 13:04 PDT | 7/5/2007 | 13:04 PDT | | | | | | |
| SS | 7/6/2007 | 04:54 PDT | 7/6/2007 | 04:54 PDT | | | | | | |
| SL | 7/6/2007 | 10:01 PDT | 7/6/2007 | 10:01 PDT | | | | | | |
| EL | 7/6/2007 | 10:32 PDT | 7/6/2007 | 10:32 PDT | | | | | | |
| SB | 7/6/2007 | 12:21 PDT | 7/6/2007 | 12:21 PDT | | | | | | |
| EB | 7/6/2007 | 12:33 PDT | 7/6/2007 | 12:33 PDT | | | | | | |
| ES | 7/6/2007 | 13:02 PDT | 7/6/2007 | 13:02 PDT | | | | | | |
| SS | 7/7/2007 | 04:52 PDT | 7/7/2007 | 04:52 PDT | | | | | | |
| SB | 7/7/2007 | 07:00 PDT | 7/7/2007 | 07:00 PDT | | | | | | |
| EB | 7/7/2007 | 07:10 PDT | 7/7/2007 | 07:10 PDT | | | | | | |
| SL | 7/7/2007 | 09:58 PDT | 7/7/2007 | 09:58 PDT | | | | | | |

DTC04375