# EXHIBIT D (part 2)

Audit Trail Report
for Store 02262
from 6/3/2007 - 7/7/2007

CONFIDENTIAL

| Name | ID | Code | Date | Time | Date | Time | Date | Time | Store | Y/N | Name | Date | Time |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | ES | 6/29/2007 | 22:10 PDT | 6/29/2007 | 22:10 PDT | | | | | | | |
| | | SS | 7/2/2007 | 16:55 PDT | 7/2/2007 | 16:55 PDT | 7/2/2007 | 16:55 PDT | 2262 | Y | BAILEY, LINDA | 7/3/2007 | 10:21 PDT |
| | | SS | 7/2/2007 | 16:55 PDT | | | 7/2/2007 | 16:55 PDT | 2262 | N | BAILEY, LINDA | 7/3/2007 | 10:21 PDT |
| | | SB | 7/2/2007 | 19:26 PDT | 7/2/2007 | 19:26 PDT | | | | | | | |
| | | EB | 7/2/2007 | 19:41 PDT | 7/2/2007 | 19:41 PDT | | | | | | | |
| | | ES | 7/2/2007 | 19:41 PDT | | | | | | | | | |
| | | ES | 7/2/2007 | 22:24 PDT | 7/2/2007 | 22:24 PDT | 7/2/2007 | 22:24 PDT | 2262 | Y | BAILEY, LINDA | 7/3/2007 | 10:22 PDT |
| | | ES | 7/2/2007 | 22:24 PDT | 7/2/2007 | 22:24 PDT | | | | | | | |
| | | SS | 7/2/2007 | 22:24 PDT | | | | | | | | | |
| | | SS | 7/2/2007 | 22:24 PDT | | | | | | | | | |
| | | SS | 7/3/2007 | 16:58 PDT | 7/3/2007 | 16:58 PDT | 7/3/2007 | 16:58 PDT | 2262 | Y | BURGER, THONYA | 7/5/2007 | 07:48 PDT |
| | | | | | | | 7/3/2007 | 16:58 PDT | 2262 | N | BURGER, THONYA | 7/9/2007 | 07:33 PDT |
| | | SB | 7/3/2007 | 19:23 PDT | 7/3/2007 | 19:23 PDT | 7/3/2007 | 19:23 PDT | 2262 | Y | BURGER, THONYA | 7/5/2007 | 07:48 PDT |
| | | | | | | | 7/3/2007 | 19:23 PDT | 2262 | N | BURGER, THONYA | 7/9/2007 | 07:33 PDT |
| | | EB | 7/3/2007 | 19:37 PDT | 7/3/2007 | 19:37 PDT | 7/3/2007 | 19:37 PDT | 2262 | Y | BURGER, THONYA | 7/5/2007 | 07:48 PDT |
| | | | | | | | 7/3/2007 | 19:37 PDT | 2262 | N | BURGER, THONYA | 7/9/2007 | 07:33 PDT |
| | | ES | 7/3/2007 | 21:07 PDT | 7/3/2007 | 21:07 PDT | 7/3/2007 | 21:07 PDT | 2262 | Y | BURGER, THONYA | 7/5/2007 | 07:48 PDT |
| | | | | | | | 7/3/2007 | 21:07 PDT | 2262 | N | BURGER, THONYA | 7/9/2007 | 07:33 PDT |
| | | SS | 7/5/2007 | 17:58 PDT | 7/5/2007 | 17:58 PDT | 7/5/2007 | 17:58 PDT | 2262 | Y | BURGER, THONYA | 7/8/2007 | 07:16 PDT |
| | | | | | | | 7/5/2007 | 17:58 PDT | 2262 | N | BURGER, THONYA | 7/9/2007 | 07:34 PDT |
| | | SB | 7/5/2007 | 20:34 PDT | 7/5/2007 | 20:34 PDT | 7/5/2007 | 20:34 PDT | 2262 | Y | BURGER, THONYA | 7/8/2007 | 07:16 PDT |
| | | | | | | | 7/5/2007 | 20:34 PDT | 2262 | N | BURGER, THONYA | 7/9/2007 | 07:34 PDT |
| | | EB | 7/5/2007 | 20:50 PDT | 7/5/2007 | 20:50 PDT | 7/5/2007 | 20:50 PDT | 2262 | Y | BURGER, THONYA | 7/8/2007 | 07:16 PDT |
| | | | | | | | 7/5/2007 | 20:50 PDT | 2262 | N | BURGER, THONYA | 7/9/2007 | 07:34 PDT |
| | | ES | 7/5/2007 | 22:04 PDT | 7/5/2007 | 22:04 PDT | 7/5/2007 | 22:04 PDT | 2262 | Y | BURGER, THONYA | 7/8/2007 | 07:16 PDT |
| | | | | | | | 7/5/2007 | 22:04 PDT | 2262 | N | BURGER, THONYA | 7/9/2007 | 07:34 PDT |
| | | SS | 7/6/2007 | 17:58 PDT | 7/6/2007 | 17:58 PDT | | | | | | | |
| | | SB | 7/6/2007 | 20:22 PDT | 7/6/2007 | 20:22 PDT | | | | | | | |
| | | EB | 7/6/2007 | 20:33 PDT | 7/6/2007 | 20:33 PDT | | | | | | | |
| | | ES | 7/6/2007 | 22:02 PDT | 7/6/2007 | 22:02 PDT | | | | | | | |
| GUTIERREZ, SARED | 2536347 | SS | 6/3/2007 | 07:33 PDT | 6/3/2007 | 07:33 PDT | | | | | | | |
| | | SB | 6/3/2007 | 09:55 PDT | 6/3/2007 | 09:55 PDT | | | | | | | |
| | | EB | 6/3/2007 | 10:06 PDT | 6/3/2007 | 10:06 PDT | | | | | | | |
| | | SL | 6/3/2007 | 12:32 PDT | 6/3/2007 | 12:32 PDT | | | | | | | |
| | | EL | 6/3/2007 | 13:03 PDT | 6/3/2007 | 13:03 PDT | | | | | | | |
| | | ES | 6/3/2007 | 14:46 PDT | 6/3/2007 | 14:46 PDT | | | | | | | |
| | | SS | 6/5/2007 | 15:57 PDT | 6/5/2007 | 15:57 PDT | | | | | | | |
| | | SB | 6/5/2007 | 18:44 PDT | 6/5/2007 | 18:44 PDT | | | | | | | |
| | | EB | 6/5/2007 | 19:00 PDT | | | 6/5/2007 | 19:00 PDT | 2262 | N | BURGER, THONYA | 6/6/2007 | 07:15 PDT |
| | | ES | 6/5/2007 | 20:03 PDT | 6/5/2007 | 20:03 PDT | | | | | | | |
| | | SS | 6/8/2007 | 15:55 PDT | | | 6/8/2007 | 16:55 PDT | 2262 | N | LYNCH, JO | 6/8/2007 | 16:38 PDT |
| | | | | | | | 6/8/2007 | 15:55 PDT | 2262 | N | LYNCH, JO | 6/8/2007 | 16:55 PDT |
| | | SB | 6/8/2007 | 18:38 PDT | 6/8/2007 | 18:38 PDT | | | | | | | |
| | | EB | 6/8/2007 | 18:49 PDT | 6/8/2007 | 18:49 PDT | | | | | | | |
| | | ES | 6/8/2007 | 22:02 PDT | 6/8/2007 | 22:02 PDT | | | | | | | |
| | | SS | 6/9/2007 | 07:36 PDT | 6/9/2007 | 07:36 PDT | | | | | | | |
| | | SS | 6/9/2007 | 09:58 PDT | 6/9/2007 | 09:58 PDT | 6/9/2007 | 09:58 PDT | 2262 | Y | LYNCH, JO | 6/9/2007 | 13:55 PDT |
| | | ES | 6/9/2007 | 09:58 PDT | | | 6/9/2007 | 09:58 PDT | 2262 | N | LYNCH, JO | 6/9/2007 | 13:55 PDT |
| | | SS | 6/10/2007 | 07:33 PDT | 6/10/2007 | 07:33 PDT | | | | | | | |
| | | SB | 6/10/2007 | 10:25 PDT | 6/10/2007 | 10:25 PDT | | | | | | | |

DTC04381

Audit Trail Report
for Store 02262
from 6/3/2007 - 7/7/2007

CONFIDENTIAL

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| EB | 6/10/2007 | 10:36 PDT | 6/10/2007 | 10:36 PDT | | | | | | |
| SL | 6/10/2007 | 12:12 PDT | 6/10/2007 | 12:12 PDT | | | | | | |
| EL | 6/10/2007 | 12:43 PDT | 6/10/2007 | 12:43 PDT | | | | | | |
| ES | 6/10/2007 | 12:43 PDT | | | | | | | | |
| ES | 6/10/2007 | 14:35 PDT | 6/10/2007 | 14:35 PDT | | | | | | |
| SS | 6/12/2007 | 15:59 PDT | 6/12/2007 | 15:59 PDT | | | | | | |
| SB | 6/12/2007 | 19:16 PDT | 6/12/2007 | 19:16 PDT | | | | | | |
| EB | 6/12/2007 | 19:27 PDT | 6/12/2007 | 19:27 PDT | | | | | | |
| ES | 6/12/2007 | 20:05 PDT | 6/12/2007 | 20:05 PDT | | | | | | |
| SS | 6/16/2007 | 07:32 PDT | 6/16/2007 | 07:32 PDT | | | | | | |
| SB | 6/16/2007 | 11:20 PDT | 6/16/2007 | 11:20 PDT | | | | | | |
| EB | 6/16/2007 | 11:31 PDT | 6/16/2007 | 11:31 PDT | | | | | | |
| SL | 6/16/2007 | 12:13 PDT | 6/16/2007 | 12:13 PDT | | | | | | |
| EL | 6/16/2007 | 12:53 PDT | 6/16/2007 | 12:53 PDT | | | | | | |
| ES | 6/16/2007 | 12:53 PDT | | | | | | | | |
| ES | 6/16/2007 | 14:38 PDT | 6/16/2007 | 14:38 PDT | | | | | | |
| SS | 6/17/2007 | 07:33 PDT | 6/17/2007 | 07:33 PDT | | | | | | |
| SB | 6/17/2007 | 11:51 PDT | 6/17/2007 | 11:51 PDT | | | | | | |
| EB | 6/17/2007 | 12:03 PDT | 6/17/2007 | 12:03 PDT | | | | | | |
| SL | 6/17/2007 | 13:00 PDT | 6/17/2007 | 13:00 PDT | | | | | | |
| ES | 6/17/2007 | 13:00 PDT | | | | | | | | |
| EL | 6/17/2007 | 13:30 PDT | | | 6/17/2007 | 13:30 PDT | 2262 | N | LYNCH, JO | 6/17/2007 | 15:48 PDT |
| ES | 6/17/2007 | 15:42 PDT | 8/17/2007 | 15:42 PDT | | | | | | |
| SS | 6/18/2007 | 07:30 PDT | 6/18/2007 | 07:30 PDT | | | | | | |
| SB | 6/18/2007 | 10:18 PDT | 6/18/2007 | 10:18 PDT | | | | | | |
| EB | 6/18/2007 | 10:28 PDT | 6/18/2007 | 10:28 PDT | | | | | | |
| SL | 6/18/2007 | 12:52 PDT | 6/18/2007 | 12:52 PDT | | | | | | |
| EL | 6/18/2007 | 13:23 PDT | 6/18/2007 | 13:23 PDT | | | | | | |
| ES | 6/18/2007 | 14:23 PDT | 6/18/2007 | 14:23 PDT | | | | | | |
| SS | 6/19/2007 | 12:34 PDT | 6/19/2007 | 12:34 PDT | | | | | | |
| SB | 6/19/2007 | 15:16 PDT | 6/19/2007 | 15:16 PDT | | | | | | |
| EB | 6/19/2007 | 15:26 PDT | 6/19/2007 | 15:26 PDT | | | | | | |
| SL | 6/19/2007 | 17:31 PDT | 6/19/2007 | 17:31 PDT | | | | | | |
| EL | 6/19/2007 | 18:30 PDT | 6/19/2007 | 18:02 PDT | 6/19/2007 | 18:30 PDT | 2262 | N | BURGER, THONYA | 6/23/2007 | 13:13 PDT |
| SB | 6/19/2007 | 20:22 PDT | 6/19/2007 | 20:22 PDT | | | | | | |
| EB | 6/19/2007 | 20:33 PDT | 8/19/2007 | 20:33 PDT | | | | | | |
| ES | 6/19/2007 | 22:17 PDT | 6/19/2007 | 22:17 PDT | | | | | | |
| SS | 6/21/2007 | 13:57 PDT | 6/21/2007 | 13:57 PDT | | | | | | |
| SB | 6/21/2007 | 17:16 PDT | 6/21/2007 | 17:16 PDT | | | | | | |
| EB | 6/21/2007 | 17:27 PDT | 6/21/2007 | 17:27 PDT | | | | | | |
| SL | 6/21/2007 | 20:06 PDT | 6/21/2007 | 20:06 PDT | | | | | | |
| EL | 6/21/2007 | 20:36 PDT | 6/21/2007 | 20:36 PDT | | | | | | |
| ES | 6/21/2007 | 21:55 PDT | 6/21/2007 | 21:55 PDT | | | | | | |
| SS | 6/22/2007 | 07:28 PDT | 6/22/2007 | 07:28 PDT | | | | | | |
| SB | 6/22/2007 | 10:27 PDT | 6/22/2007 | 10:27 PDT | | | | | | |
| EB | 6/22/2007 | 10:38 PDT | 6/22/2007 | 10:38 PDT | | | | | | |
| SL | 6/22/2007 | 11:00 PDT | | | 6/22/2007 | 11:00 PDT | 2262 | N | BURGER, THONYA | 6/23/2007 | 13:13 PDT |
| EL | 6/22/2007 | 11:30 PDT | | | 6/22/2007 | 11:30 PDT | 2262 | N | BURGER, THONYA | 6/23/2007 | 13:13 PDT |
| ES | 6/22/2007 | 14:46 PDT | 6/22/2007 | 14:46 PDT | | | | | | |
| SS | 6/24/2007 | 07:30 PDT | | | 6/24/2007 | 07:30 PDT | 2262 | N | BAILEY, LINDA | 6/24/2007 | 12:22 PDT |

DTC04382

Audit Trail Report
for Store 02262
from 6/3/2007 - 7/7/2007

CONFIDENTIAL

| Name | ID | Code | Date | Time | Date | Time | Date | Time | Store | Flag | By | Date | Time |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | SS | 6/12/2007 | 17:00 PDT | | | 6/12/2007 | 17:00 PDT | 2262 | N | BURGER, THONYA | 6/23/2007 | 13:17 PDT |
| | | SS | 6/12/2007 | 21:00 PDT | | | 6/12/2007 | 21:00 PDT | 2262 | N | BURGER, THONYA | 6/23/2007 | 13:17 PDT |
| | | | | | | | 6/12/2007 | 21:00 PDT | 2262 | Y | BURGER, THONYA | 6/23/2007 | 13:18 PDT |
| | | ES | 6/12/2007 | 21:00 PDT | | | 6/12/2007 | 21:00 PDT | 2262 | N | BURGER, THONYA | 6/23/2007 | 13:18 PDT |
| | | SS | 6/13/2007 | 17:00 PDT | | | 6/13/2007 | 17:00 PDT | 2262 | N | BURGER, THONYA | 6/23/2007 | 13:20 PDT |
| | | SS | 6/13/2007 | 21:00 PDT | | | 6/13/2007 | 21:00 PDT | 2262 | N | BURGER, THONYA | 6/23/2007 | 13:20 PDT |
| | | SS | 6/14/2007 | 17:00 PDT | | | 6/14/2007 | 17:00 PDT | 2262 | N | BURGER, THONYA | 6/23/2007 | 13:18 PDT |
| | | ES | 6/14/2007 | 21:00 PDT | | | 6/14/2007 | 21:00 PDT | 2262 | N | BURGER, THONYA | 6/23/2007 | 13:18 PDT |
| | | SS | 6/15/2007 | 17:00 PDT | | | 6/15/2007 | 17:00 PDT | 2262 | N | BURGER, THONYA | 6/23/2007 | 13:18 PDT |
| | | SS | 6/15/2007 | 21:00 PDT | | | 6/15/2007 | 21:00 PDT | 2262 | N | BURGER, THONYA | 6/23/2007 | 13:18 PDT |
| | | | | | | | 6/15/2007 | 21:00 PDT | 2262 | Y | BURGER, THONYA | 6/23/2007 | 13:19 PDT |
| | | ES | 6/15/2007 | 21:00 PDT | | | 6/15/2007 | 21:00 PDT | 2262 | N | BURGER, THONYA | 6/23/2007 | 13:19 PDT |
| | | SS | 6/16/2007 | 17:00 PDT | | | 6/16/2007 | 17:00 PDT | 2262 | N | BURGER, THONYA | 6/23/2007 | 13:19 PDT |
| | | ES | 6/16/2007 | 21:00 PDT | | | 6/16/2007 | 21:00 PDT | 2262 | N | BURGER, THONYA | 6/23/2007 | 13:19 PDT |
| | | SS | 6/20/2007 | 13:30 PDT | | | 6/20/2007 | 13:30 PDT | 2262 | N | BURGER, THONYA | 6/18/2007 | 12:09 PDT |
| | | | | | | | 6/20/2007 | 13:30 PDT | 2262 | Y | PATTERSON, BARBARA | 6/21/2007 | 17:12 PDT |
| | | ES | 6/20/2007 | 17:00 PDT | | | 6/20/2007 | 17:00 PDT | 2262 | N | BURGER, THONYA | 6/18/2007 | 12:09 PDT |
| | | | | | | | 6/20/2007 | 17:00 PDT | 2262 | Y | PATTERSON, BARBARA | 6/21/2007 | 17:12 PDT |
| | | SS | 6/21/2007 | 17:00 PDT | | | 6/21/2007 | 17:00 PDT | 2262 | N | BURGER, THONYA | 6/18/2007 | 12:09 PDT |
| | | | | | | | 6/21/2007 | 17:00 PDT | 2262 | Y | PATTERSON, BARBARA | 6/21/2007 | 17:12 PDT |
| | | SS | 6/21/2007 | 21:30 PDT | | | 6/21/2007 | 21:30 PDT | 2262 | N | BURGER, THONYA | 6/18/2007 | 12:09 PDT |
| | | | | | | | 6/21/2007 | 21:30 PDT | 2262 | Y | BURGER, THONYA | 6/18/2007 | 12:10 PDT |
| | | ES | 6/21/2007 | 21:30 PDT | | | 6/21/2007 | 21:30 PDT | 2262 | N | BURGER, THONYA | 6/18/2007 | 12:10 PDT |
| | | | | | | | 6/21/2007 | 21:30 PDT | 2262 | Y | PATTERSON, BARBARA | 6/21/2007 | 17:12 PDT |
| | | SS | 6/22/2007 | 17:00 PDT | | | 6/22/2007 | 17:00 PDT | 2262 | N | BURGER, THONYA | 8/18/2007 | 12:09 PDT |
| | | | | | | | 6/22/2007 | 17:00 PDT | 2262 | Y | PATTERSON, BARBARA | 6/21/2007 | 17:13 PDT |
| | | ES | 6/22/2007 | 22:00 PDT | | | 6/22/2007 | 22:00 PDT | 2262 | N | BURGER, THONYA | 6/18/2007 | 12:09 PDT |
| | | | | | | | 6/22/2007 | 22:00 PDT | 2262 | Y | PATTERSON, BARBARA | 6/21/2007 | 17:13 PDT |
| | | SS | 6/23/2007 | 17:00 PDT | | | 6/23/2007 | 17:00 PDT | 2262 | N | BURGER, THONYA | 6/18/2007 | 12:10 PDT |
| | | | | | | | 6/23/2007 | 17:00 PDT | 2262 | Y | PATTERSON, BARBARA | 6/21/2007 | 17:13 PDT |
| | | SS | 6/23/2007 | 22:00 PDT | | | 6/23/2007 | 22:00 PDT | 2262 | N | BURGER, THONYA | 6/18/2007 | 12:10 PDT |
| | | | | | | | 6/23/2007 | 22:00 PDT | 2262 | Y | PATTERSON, BARBARA | 6/21/2007 | 17:13 PDT |
| MORENO, MARTA | 2606811 | SS | 6/3/2007 | 16:54 PDT | 6/3/2007 | 16:54 PDT | | | | | | | |
| | | SB | 6/3/2007 | 20:18 PDT | 6/3/2007 | 20:18 PDT | | | | | | | |
| | | EB | 6/3/2007 | 20:28 PDT | 6/3/2007 | 20:28 PDT | | | | | | | |
| | | ES | 6/3/2007 | 22:05 PDT | 6/3/2007 | 22:05 PDT | | | | | | | |
| | | SS | 6/4/2007 | 17:00 PDT | 6/4/2007 | 16:49 PDT | 6/4/2007 | 17:00 PDT | 2262 | N | BURGER, THONYA | 6/8/2007 | 08:48 PDT |
| | | SB | 6/4/2007 | 19:20 PDT | | | 6/4/2007 | 19:20 PDT | 2262 | N | LYNCH, JO | 6/4/2007 | 20:32 PDT |
| | | EB | 6/4/2007 | 19:30 PDT | | | 6/4/2007 | 19:30 PDT | 2262 | N | LYNCH, JO | 6/4/2007 | 20:32 PDT |
| | | ES | 6/4/2007 | 22:02 PDT | 6/4/2007 | 22:02 PDT | | | | | | | |
| | | SS | 6/7/2007 | 13:58 PDT | 6/7/2007 | 13:58 PDT | | | | | | | |
| | | SB | 6/7/2007 | 17:13 PDT | 6/7/2007 | 17:13 PDT | | | | | | | |
| | | EB | 6/7/2007 | 17:24 PDT | 6/7/2007 | 17:24 PDT | | | | | | | |
| | | ES | 6/7/2007 | 17:58 PDT | 6/7/2007 | 17:58 PDT | | | | | | | |
| | | SS | 6/8/2007 | 13:58 PDT | 6/8/2007 | 13:58 PDT | | | | | | | |
| | | SB | 6/8/2007 | 16:10 PDT | | | 6/8/2007 | 16:10 PDT | 2262 | N | LYNCH, JO | 6/8/2007 | 16:55 PDT |
| | | EB | 6/8/2007 | 16:20 PDT | | | 6/8/2007 | 16:20 PDT | 2262 | N | LYNCH, JO | 6/8/2007 | 16:55 PDT |
| | | ES | 6/8/2007 | 16:20 PDT | | | | | | | | | |
| | | ES | 6/8/2007 | 18:22 PDT | | | 6/8/2007 | 18:22 PDT | 2262 | N | PATTERSON, BARBARA | 6/9/2007 | 10:35 PDT |
| | | SS | 6/9/2007 | 09:45 PDT | | | 6/9/2007 | 10:00 PDT | 2262 | N | LYNCH, JO | 6/9/2007 | 13:58 PDT |

DTC04390

Audit Trail Report
for Store 02262
from 6/3/2007 - 7/7/2007

CONFIDENTIAL

| Name | ID | Code | Date/Time | Date/Time | Date/Time | Store | Y/N | By | Date/Time |
|---|---|---|---|---|---|---|---|---|---|
| | | EL | 6/19/2007 09:30 PDT | | 6/19/2007 09:30 PDT | 2262 | N | BURGER, THONYA | 6/19/2007 09:33 PDT |
| | | SS | 6/19/2007 09:30 PDT | | | | | | |
| | | SL | 6/19/2007 09:30 PDT | | | | | | |
| | | SS | 6/19/2007 09:30 PDT | | | | | | |
| | | SL | 6/19/2007 09:30 PDT | | | | | | |
| | | SS | 6/19/2007 09:30 PDT | | | | | | |
| | | SL | 6/19/2007 09:30 PDT | | | | | | |
| | | ES | 6/19/2007 10:00 PDT | | 6/19/2007 10:00 PDT | 2262 | N | LYNCH, JO | 6/19/2007 20:43 PDT |
| | | SS | 6/21/2007 06:13 PDT | 6/21/2007 06:13 PDT | | | | | |
| | | SB | 6/21/2007 07:56 PDT | 6/21/2007 07:56 PDT | | | | | |
| | | EB | 6/21/2007 08:07 PDT | 6/21/2007 08:07 PDT | | | | | |
| | | SL | 6/21/2007 10:26 PDT | 6/21/2007 10:26 PDT | | | | | |
| | | EL | 6/21/2007 10:56 PDT | 6/21/2007 10:56 PDT | | | | | |
| | | ES | 6/21/2007 12:44 PDT | 6/21/2007 12:44 PDT | | | | | |
| | | SS | 6/22/2007 05:06 PDT | 6/22/2007 05:06 PDT | | | | | |
| | | SB | 6/22/2007 07:01 PDT | 6/22/2007 07:01 PDT | | | | | |
| | | EB | 6/22/2007 07:11 PDT | 6/22/2007 07:11 PDT | | | | | |
| | | ES | 6/22/2007 09:06 PDT | 6/22/2007 09:06 PDT | | | | | |
| | | SS | 6/27/2007 05:01 PDT | 6/27/2007 05:01 PDT | | | | | |
| | | SB | 6/27/2007 06:57 PDT | 6/27/2007 06:57 PDT | | | | | |
| | | EB | 6/27/2007 07:08 PDT | 6/27/2007 07:08 PDT | | | | | |
| | | ES | 6/27/2007 08:53 PDT | 6/27/2007 08:53 PDT | | | | | |
| | | SS | 6/28/2007 06:34 PDT | 6/28/2007 06:34 PDT | | | | | |
| | | SB | 6/28/2007 08:21 PDT | 6/28/2007 08:21 PDT | | | | | |
| | | EB | 6/28/2007 08:32 PDT | 6/28/2007 08:32 PDT | | | | | |
| | | ES | 6/28/2007 09:54 PDT | 6/28/2007 09:54 PDT | | | | | |
| | | SS | 6/29/2007 05:09 PDT | 6/29/2007 05:09 PDT | | | | | |
| | | SB | 6/29/2007 06:58 PDT | 6/29/2007 06:58 PDT | | | | | |
| | | EB | 6/29/2007 07:10 PDT | 6/29/2007 07:10 PDT | | | | | |
| | | ES | 6/29/2007 08:24 PDT | 6/29/2007 08:24 PDT | | | | | |
| | | SS | 7/5/2007 05:02 PDT | 7/5/2007 05:02 PDT | | | | | |
| | | SB | 7/5/2007 06:57 PDT | 7/5/2007 06:57 PDT | | | | | |
| | | EB | 7/5/2007 07:07 PDT | 7/5/2007 07:07 PDT | | | | | |
| | | ES | 7/5/2007 09:59 PDT | 7/5/2007 09:59 PDT | | | | | |
| | | ES | 7/6/2007 08:01 PDT | 7/6/2007 08:01 PDT | | | | | |
| | | ES | 7/6/2007 09:51 PDT | 7/6/2007 09:51 PDT | | | | | |
| OLVERA, MARIA | 2453879 | SS | 6/19/2007 04:55 PDT | 6/19/2007 04:55 PDT | 6/19/2007 04:55 PDT | 2262 | Y | BURGER, THONYA | 6/23/2007 13:25 PDT |
| | | | | | 6/19/2007 04:55 PDT | 2262 | N | BURGER, THONYA | 6/25/2007 08:28 PDT |
| | | SB | 6/19/2007 06:58 PDT | 6/19/2007 06:58 PDT | 6/19/2007 06:58 PDT | 2262 | Y | BURGER, THONYA | 6/23/2007 13:25 PDT |
| | | | | | 6/19/2007 06:58 PDT | 2262 | N | BURGER, THONYA | 6/25/2007 08:28 PDT |
| | | EB | 6/19/2007 07:12 PDT | 6/19/2007 07:12 PDT | 6/19/2007 07:12 PDT | 2262 | Y | BURGER, THONYA | 6/23/2007 13:25 PDT |
| | | | | | 6/19/2007 07:12 PDT | 2262 | N | BURGER, THONYA | 6/25/2007 08:28 PDT |
| | | SL | 6/19/2007 09:58 PDT | 6/19/2007 09:58 PDT | 6/19/2007 09:58 PDT | 2262 | Y | BURGER, THONYA | 6/23/2007 13:25 PDT |
| | | | | | 6/19/2007 09:58 PDT | 2262 | N | BURGER, THONYA | 6/25/2007 08:28 PDT |
| | | EL | 6/19/2007 10:29 PDT | 6/19/2007 10:29 PDT | 6/19/2007 10:29 PDT | 2262 | Y | BURGER, THONYA | 6/23/2007 13:25 PDT |
| | | | | | 6/19/2007 10:29 PDT | 2262 | N | BURGER, THONYA | 6/25/2007 08:28 PDT |
| | | SB | 6/19/2007 11:55 PDT | 6/19/2007 11:55 PDT | 6/19/2007 11:55 PDT | 2262 | Y | BURGER, THONYA | 6/23/2007 13:25 PDT |
| | | | | | 6/19/2007 11:55 PDT | 2262 | N | BURGER, THONYA | 6/25/2007 08:28 PDT |
| | | EB | 6/19/2007 12:09 PDT | 6/19/2007 12:09 PDT | 6/19/2007 12:09 PDT | 2262 | Y | BURGER, THONYA | 6/23/2007 13:25 PDT |
| | | | | | 6/19/2007 12:09 PDT | 2262 | N | BURGER, THONYA | 6/25/2007 08:28 PDT |

DTC04395

Audit Trail Report
for Store 02262
from 6/3/2007 - 7/7/2007

CONFIDENTIAL

| Code | Date | Time | Date | Time | Date | Time | Store | Y/N | Name | Date | Time |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ES | 6/19/2007 | 13:00 PDT | 6/19/2007 | 13:00 PDT | 6/19/2007 | 13:00 PDT | 2262 | Y | BURGER, THONYA | 6/23/2007 | 13:25 PDT |
|  |  |  |  |  | 6/19/2007 | 13:00 PDT | 2262 | N | BURGER, THONYA | 6/25/2007 | 08:28 PDT |
| SS | 6/20/2007 | 05:06 PDT | 6/20/2007 | 05:06 PDT | 6/20/2007 | 05:06 PDT | 2262 | Y | BURGER, THONYA | 6/23/2007 | 13:26 PDT |
|  |  |  |  |  | 6/20/2007 | 05:06 PDT | 2262 | N | BURGER, THONYA | 6/25/2007 | 08:29 PDT |
| SB | 6/20/2007 | 06:56 PDT | 6/20/2007 | 06:56 PDT | 6/20/2007 | 06:56 PDT | 2262 | Y | BURGER, THONYA | 6/23/2007 | 13:26 PDT |
|  |  |  |  |  | 6/20/2007 | 06:56 PDT | 2262 | N | BURGER, THONYA | 6/25/2007 | 08:29 PDT |
| EB | 6/20/2007 | 07:07 PDT | 6/20/2007 | 07:07 PDT | 6/20/2007 | 07:07 PDT | 2262 | Y | BURGER, THONYA | 6/23/2007 | 13:26 PDT |
|  |  |  |  |  | 6/20/2007 | 07:07 PDT | 2262 | N | BURGER, THONYA | 6/25/2007 | 08:29 PDT |
| SL | 6/20/2007 | 10:03 PDT | 6/20/2007 | 10:03 PDT | 6/20/2007 | 10:03 PDT | 2262 | Y | BURGER, THONYA | 6/23/2007 | 13:26 PDT |
|  |  |  |  |  | 6/20/2007 | 10:03 PDT | 2262 | N | BURGER, THONYA | 6/25/2007 | 08:29 PDT |
| EL | 6/20/2007 | 10:35 PDT | 6/20/2007 | 10:35 PDT | 6/20/2007 | 10:35 PDT | 2262 | Y | BURGER, THONYA | 6/23/2007 | 13:26 PDT |
|  |  |  |  |  | 6/20/2007 | 10:35 PDT | 2262 | N | BURGER, THONYA | 6/25/2007 | 08:29 PDT |
| SB | 6/20/2007 | 12:08 PDT | 6/20/2007 | 12:08 PDT | 6/20/2007 | 12:08 PDT | 2262 | Y | BURGER, THONYA | 6/23/2007 | 13:26 PDT |
|  |  |  |  |  | 6/20/2007 | 12:08 PDT | 2262 | N | BURGER, THONYA | 6/25/2007 | 08:29 PDT |
| EB | 6/20/2007 | 12:19 PDT | 6/20/2007 | 12:19 PDT | 6/20/2007 | 12:19 PDT | 2262 | Y | BURGER, THONYA | 6/23/2007 | 13:26 PDT |
|  |  |  |  |  | 6/20/2007 | 12:19 PDT | 2262 | N | BURGER, THONYA | 6/25/2007 | 08:29 PDT |
| ES | 6/20/2007 | 12:59 PDT | 6/20/2007 | 12:59 PDT | 6/20/2007 | 12:59 PDT | 2262 | Y | BURGER, THONYA | 6/23/2007 | 13:26 PDT |
|  |  |  |  |  | 6/20/2007 | 12:59 PDT | 2262 | N | BURGER, THONYA | 6/25/2007 | 08:29 PDT |
| SS | 6/21/2007 | 05:57 PDT | 6/21/2007 | 05:57 PDT |  |  |  |  |  |  |  |
| SB | 6/21/2007 | 07:58 PDT | 6/21/2007 | 07:58 PDT |  |  |  |  |  |  |  |
| EB | 6/21/2007 | 08:10 PDT | 6/21/2007 | 08:10 PDT |  |  |  |  |  |  |  |
| SL | 6/21/2007 | 10:25 PDT | 6/21/2007 | 10:25 PDT |  |  |  |  |  |  |  |
| EL | 6/21/2007 | 10:55 PDT | 6/21/2007 | 10:55 PDT |  |  |  |  |  |  |  |
| SB | 6/21/2007 | 12:44 PDT | 6/21/2007 | 12:44 PDT |  |  |  |  |  |  |  |
| EB | 6/21/2007 | 12:44 PDT |  |  |  |  |  |  |  |  |  |
| ES | 6/21/2007 | 12:56 PDT |  |  |  |  |  |  |  |  |  |
| EB | 6/21/2007 | 12:56 PDT | 6/21/2007 | 12:56 PDT |  |  |  |  |  |  |  |
| ES | 6/21/2007 | 13:30 PDT | 6/21/2007 | 13:30 PDT |  |  |  |  |  |  |  |
| SS | 6/22/2007 | 05:00 PDT | 6/22/2007 | 05:00 PDT |  |  |  |  |  |  |  |
| SB | 6/22/2007 | 07:02 PDT | 6/22/2007 | 07:02 PDT |  |  |  |  |  |  |  |
| EB | 6/22/2007 | 07:13 PDT | 6/22/2007 | 07:13 PDT |  |  |  |  |  |  |  |
| SL | 6/22/2007 | 10:01 PDT | 6/22/2007 | 10:01 PDT |  |  |  |  |  |  |  |
| EL | 6/22/2007 | 10:34 PDT | 6/22/2007 | 10:34 PDT |  |  |  |  |  |  |  |
| SB | 6/22/2007 | 11:58 PDT | 6/22/2007 | 11:58 PDT |  |  |  |  |  |  |  |
| EB | 6/22/2007 | 12:12 PDT | 6/22/2007 | 12:12 PDT |  |  |  |  |  |  |  |
| ES | 6/22/2007 | 12:12 PDT |  |  |  |  |  |  |  |  |  |
| ES | 6/22/2007 | 13:00 PDT | 6/22/2007 | 13:00 PDT |  |  |  |  |  |  |  |
| SS | 6/23/2007 | 04:59 PDT | 6/23/2007 | 04:59 PDT |  |  |  |  |  |  |  |
| SB | 6/23/2007 | 07:04 PDT | 6/23/2007 | 07:04 PDT |  |  |  |  |  |  |  |
| EB | 6/23/2007 | 07:14 PDT |  |  | 6/23/2007 | 07:14 PDT | 2262 | N | BURGER, THONYA | 6/23/2007 | 13:15 PDT |
| SL | 6/23/2007 | 10:08 PDT | 6/23/2007 | 10:08 PDT |  |  |  |  |  |  |  |
| EL | 6/23/2007 | 10:39 PDT | 6/23/2007 | 10:39 PDT |  |  |  |  |  |  |  |
| SB | 6/23/2007 | 12:16 PDT | 6/23/2007 | 12:16 PDT |  |  |  |  |  |  |  |
| EB | 6/23/2007 | 12:26 PDT |  |  | 6/23/2007 | 12:26 PDT | 2262 | N | BURGER, THONYA | 6/23/2007 | 13:15 PDT |
| ES | 6/23/2007 | 13:00 PDT |  |  | 6/23/2007 | 13:00 PDT | 2262 | N | BURGER, THONYA | 6/23/2007 | 13:15 PDT |
| SS | 6/26/2007 | 04:56 PDT | 6/26/2007 | 04:56 PDT |  |  |  |  |  |  |  |
| SB | 6/26/2007 | 06:57 PDT | 6/26/2007 | 06:57 PDT |  |  |  |  |  |  |  |
| EB | 6/26/2007 | 07:11 PDT | 6/26/2007 | 07:11 PDT |  |  |  |  |  |  |  |
| SL | 6/26/2007 | 09:59 PDT | 6/26/2007 | 09:59 PDT |  |  |  |  |  |  |  |
| EL | 6/26/2007 | 09:59 PDT |  |  |  |  |  |  |  |  |  |

DTC04396

Audit Trail Report
for Store 02262
from 6/3/2007 - 7/7/2007

| Code | | Date/Time 1 | Date/Time 2 | Date/Time 3 | Store | Y/N | Name | Date/Time 4 |
|---|---|---|---|---|---|---|---|---|
| | SL | 6/26/2007 10:02 PDT | 6/26/2007 10:02 PDT | 6/26/2007 10:02 PDT | 2262 | Y | BURGER, THONYA | 6/27/2007 08:40 PDT |
| | EL | 6/26/2007 10:02 PDT | | | | | | |
| | SL | 6/26/2007 10:04 PDT | 6/26/2007 10:04 PDT | 6/26/2007 10:04 PDT | 2262 | Y | BURGER, THONYA | 6/27/2007 08:40 PDT |
| | EL | 6/26/2007 10:37 PDT | 6/26/2007 10:37 PDT | | | | | |
| | SB | 6/26/2007 12:35 PDT | 6/26/2007 12:35 PDT | | | | | |
| | EB | 6/26/2007 12:48 PDT | 6/26/2007 12:48 PDT | | | | | |
| | ES | 6/26/2007 13:05 PDT | 6/26/2007 13:05 PDT | | | | | |
| | SS | 6/27/2007 04:55 PDT | 6/27/2007 04:55 PDT | | | | | |
| | SB | 6/27/2007 06:58 PDT | 6/27/2007 06:58 PDT | | | | | |
| | EB | 6/27/2007 07:10 PDT | 6/27/2007 07:10 PDT | | | | | |
| | SL | 6/27/2007 10:07 PDT | 6/27/2007 10:07 PDT | | | | | |
| | EL | 6/27/2007 10:38 PDT | 6/27/2007 10:38 PDT | | | | | |
| | SB | 6/27/2007 12:14 PDT | 6/27/2007 12:14 PDT | | | | | |
| | EB | 6/27/2007 12:26 PDT | 6/27/2007 12:26 PDT | | | | | |
| | ES | 6/27/2007 13:00 PDT | 6/27/2007 13:00 PDT | | | | | |
| | SS | 6/28/2007 06:18 PDT | 6/28/2007 06:18 PDT | | | | | |
| | SB | 6/28/2007 08:21 PDT | 6/28/2007 08:21 PDT | | | | | |
| | EB | 6/28/2007 08:33 PDT | 6/28/2007 08:33 PDT | | | | | |
| | SL | 6/28/2007 10:52 PDT | 6/28/2007 10:52 PDT | 6/28/2007 10:52 PDT | 2262 | Y | LYNCH, JO | 6/28/2007 14:58 PDT |
| | ES | 6/28/2007 10:52 PDT | 6/28/2007 11:20 PDT | 6/28/2007 10:52 PDT | 2262 | N | LYNCH, JO | 6/28/2007 14:58 PDT |
| | EL | 6/28/2007 10:52 PDT | | | | | | |
| | SS | 6/29/2007 04:56 PDT | 6/29/2007 04:56 PDT | | | | | |
| | SB | 6/29/2007 06:59 PDT | 6/29/2007 06:59 PDT | | | | | |
| | EB | 6/29/2007 07:11 PDT | 6/29/2007 07:11 PDT | | | | | |
| | ES | 6/29/2007 08:33 PDT | 6/29/2007 08:33 PDT | | | | | |
| | SS | 7/3/2007 04:58 PDT | 7/3/2007 04:58 PDT | 7/3/2007 04:58 PDT | 2262 | Y | BURGER, THONYA | 7/7/2007 17:36 PDT |
| | | | | 7/3/2007 04:58 PDT | 2262 | N | BURGER, THONYA | 7/9/2007 07:37 PDT |
| | SB | 7/3/2007 07:00 PDT | 7/3/2007 07:00 PDT | 7/3/2007 07:00 PDT | 2262 | Y | BURGER, THONYA | 7/7/2007 17:36 PDT |
| | | | | 7/3/2007 07:00 PDT | 2262 | N | BURGER, THONYA | 7/9/2007 07:37 PDT |
| | EB | 7/3/2007 07:12 PDT | 7/3/2007 07:12 PDT | 7/3/2007 07:12 PDT | 2262 | Y | BURGER, THONYA | 7/7/2007 17:36 PDT |
| | | | | 7/3/2007 07:12 PDT | 2262 | N | BURGER, THONYA | 7/9/2007 07:37 PDT |
| | ES | 7/3/2007 10:03 PDT | 7/3/2007 10:03 PDT | 7/3/2007 10:03 PDT | 2262 | Y | BURGER, THONYA | 7/7/2007 17:36 PDT |
| | | | | 7/3/2007 10:03 PDT | 2262 | N | BURGER, THONYA | 7/9/2007 07:37 PDT |
| | SS | 7/5/2007 04:56 PDT | 7/5/2007 04:56 PDT | 7/5/2007 04:56 PDT | 2262 | Y | BURGER, THONYA | 7/7/2007 17:39 PDT |
| | | | | 7/5/2007 04:56 PDT | 2262 | N | BURGER, THONYA | 7/9/2007 07:37 PDT |
| | SB | 7/5/2007 06:58 PDT | 7/5/2007 06:58 PDT | 7/5/2007 06:58 PDT | 2262 | Y | BURGER, THONYA | 7/7/2007 17:39 PDT |
| | | | | 7/5/2007 06:58 PDT | 2262 | N | BURGER, THONYA | 7/9/2007 07:37 PDT |
| | EB | 7/5/2007 07:10 PDT | 7/5/2007 07:10 PDT | 7/5/2007 07:10 PDT | 2262 | Y | BURGER, THONYA | 7/7/2007 17:39 PDT |
| | | | | 7/5/2007 07:10 PDT | 2262 | N | BURGER, THONYA | 7/9/2007 07:37 PDT |
| | SL | 7/5/2007 10:02 PDT | 7/5/2007 10:02 PDT | 7/5/2007 10:02 PDT | 2262 | Y | BURGER, THONYA | 7/7/2007 17:39 PDT |
| | | | | 7/5/2007 10:02 PDT | 2262 | N | BURGER, THONYA | 7/9/2007 07:37 PDT |
| | EL | 7/5/2007 10:33 PDT | 7/5/2007 10:33 PDT | 7/5/2007 10:33 PDT | 2262 | Y | BURGER, THONYA | 7/7/2007 17:39 PDT |
| | | | | 7/5/2007 10:33 PDT | 2262 | N | BURGER, THONYA | 7/9/2007 07:37 PDT |
| | SB | 7/5/2007 11:59 PDT | 7/5/2007 11:59 PDT | 7/5/2007 11:59 PDT | 2262 | Y | BURGER, THONYA | 7/7/2007 17:39 PDT |
| | | | | 7/5/2007 11:59 PDT | 2262 | N | BURGER, THONYA | 7/9/2007 07:37 PDT |
| | EB | 7/5/2007 12:09 PDT | 7/5/2007 12:09 PDT | 7/5/2007 12:09 PDT | 2262 | Y | BURGER, THONYA | 7/7/2007 17:39 PDT |
| | | | | 7/5/2007 12:09 PDT | 2262 | N | BURGER, THONYA | 7/9/2007 07:37 PDT |
| | ES | 7/5/2007 12:09 PDT | | | | | | |
| | ES | 7/5/2007 13:03 PDT | 7/5/2007 13:03 PDT | 7/5/2007 13:03 PDT | 2262 | Y | BURGER, THONYA | 7/7/2007 17:39 PDT |
| | | | | 7/5/2007 13:03 PDT | 2262 | N | BURGER, THONYA | 7/9/2007 07:37 PDT |

CONFIDENTIAL    CONFIDENTIAL

Audit Trail Report
for Store 02262
from 6/3/2007 - 7/7/2007

| Name | ID | Type | Date | Time | Date | Time | Date | Time | Store | Flag | Approver | Date | Time |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | SS | 7/5/2007 | 13:03 PDT | | | 7/5/2007 | 13:03 PDT | 2262 | Y | BURGER, THONYA | 7/9/2007 | 07:38 PDT |
| | | SS | 7/5/2007 | 13:03 PDT | | | | | | | | | |
| | | SS | 7/6/2007 | 06:56 PDT | 7/6/2007 | 06:56 PDT | | | | | | | |
| | | SB | 7/6/2007 | 08:57 PDT | 7/6/2007 | 08:57 PDT | | | | | | | |
| | | EB | 7/6/2007 | 09:09 PDT | 7/6/2007 | 09:09 PDT | | | | | | | |
| | | SL | 7/6/2007 | 11:30 PDT | 7/6/2007 | 11:30 PDT | | | | | | | |
| | | EL | 7/6/2007 | 12:00 PDT | 7/6/2007 | 12:00 PDT | | | | | | | |
| | | ES | 7/6/2007 | 12:00 PDT | | | | | | | | | |
| | | ES | 7/6/2007 | 13:02 PDT | 7/6/2007 | 13:02 PDT | | | | | | | |
| | | SS | 7/7/2007 | 04:55 PDT | 7/7/2007 | 04:55 PDT | | | | | | | |
| | | SB | 7/7/2007 | 06:59 PDT | 7/7/2007 | 06:59 PDT | | | | | | | |
| | | EB | 7/7/2007 | 07:10 PDT | 7/7/2007 | 07:10 PDT | | | | | | | |
| | | SL | 7/7/2007 | 09:59 PDT | 7/7/2007 | 09:59 PDT | | | | | | | |
| | | EL | 7/7/2007 | 10:32 PDT | 7/7/2007 | 10:32 PDT | | | | | | | |
| | | ES | 7/7/2007 | 12:02 PDT | 7/7/2007 | 12:02 PDT | | | | | | | |
| PATTERSON, BARBARA | 2591786 | SS | 6/5/2007 | 13:38 PDT | 6/5/2007 | 13:38 PDT | | | | | | | |
| | | SB | 6/5/2007 | 16:05 PDT | 6/5/2007 | 16:05 PDT | | | | | | | |
| | | EB | 6/5/2007 | 16:19 PDT | 6/5/2007 | 16:19 PDT | | | | | | | |
| | | SL | 6/5/2007 | 17:48 PDT | 6/5/2007 | 17:48 PDT | | | | | | | |
| | | EL | 6/5/2007 | 18:18 PDT | 6/5/2007 | 18:18 PDT | | | | | | | |
| | | ES | 6/5/2007 | 22:03 PDT | 6/5/2007 | 22:03 PDT | | | | | | | |
| | | SS | 6/6/2007 | 13:55 PDT | 6/6/2007 | 13:55 PDT | | | | | | | |
| | | SB | 6/6/2007 | 17:38 PDT | 6/6/2007 | 17:38 PDT | | | | | | | |
| | | EB | 6/6/2007 | 17:48 PDT | 6/6/2007 | 17:48 PDT | | | | | | | |
| | | SL | 6/6/2007 | 19:29 PDT | 6/6/2007 | 19:29 PDT | | | | | | | |
| | | EL | 6/6/2007 | 20:01 PDT | 6/6/2007 | 20:01 PDT | | | | | | | |
| | | ES | 6/6/2007 | 21:59 PDT | 6/6/2007 | 21:59 PDT | | | | | | | |
| | | SS | 6/7/2007 | 07:00 PDT | 6/7/2007 | 07:30 PDT | 6/7/2007 | 07:00 PDT | 2262 | N | LYNCH, JO | 5/7/2007 | 13:50 PDT |
| | | SB | 6/7/2007 | 11:56 PDT | 6/7/2007 | 11:56 PDT | | | | | | | |
| | | EB | 6/7/2007 | 12:09 PDT | 6/7/2007 | 12:09 PDT | | | | | | | |
| | | ES | 6/7/2007 | 14:32 PDT | 6/7/2007 | 14:32 PDT | | | | | | | |
| | | SS | 6/8/2007 | 11:43 PDT | 6/8/2007 | 11:43 PDT | | | | | | | |
| | | ES | 6/8/2007 | 15:41 PDT | 6/8/2007 | 15:41 PDT | | | | | | | |
| | | SS | 6/9/2007 | 07:26 PDT | 6/9/2007 | 07:26 PDT | | | | | | | |
| | | SB | 6/9/2007 | 10:28 PDT | 6/9/2007 | 10:28 PDT | | | | | | | |
| | | EB | 6/9/2007 | 10:38 PDT | | | 6/9/2007 | 10:38 PDT | 2262 | N | LYNCH, JO | 6/9/2007 | 13:53 PDT |
| | | SL | 6/9/2007 | 13:33 PDT | 6/9/2007 | 13:33 PDT | | | | | | | |
| | | EL | 6/9/2007 | 14:04 PDT | 6/9/2007 | 14:04 PDT | | | | | | | |
| | | ES | 6/9/2007 | 15:07 PDT | 6/9/2007 | 15:07 PDT | | | | | | | |
| | | SS | 6/10/2007 | 13:54 PDT | 6/10/2007 | 13:54 PDT | | | | | | | |
| | | SB | 6/10/2007 | 18:05 PDT | 6/10/2007 | 18:05 PDT | | | | | | | |
| | | EB | 6/10/2007 | 18:18 PDT | 6/10/2007 | 18:18 PDT | | | | | | | |
| | | SL | 6/10/2007 | 19:37 PDT | 6/10/2007 | 19:37 PDT | | | | | | | |
| | | EL | 6/10/2007 | 20:08 PDT | 6/10/2007 | 20:08 PDT | | | | | | | |
| | | ES | 6/10/2007 | 22:16 PDT | 6/10/2007 | 22:16 PDT | | | | | | | |
| | | SS | 6/11/2007 | 14:00 PDT | | | 6/11/2007 | 14:00 PDT | 2262 | N | BAILEY, LINDA | 6/11/2007 | 14:11 PDT |
| | | SB | 6/11/2007 | 16:48 PDT | 6/11/2007 | 16:48 PDT | | | | | | | |
| | | EB | 6/11/2007 | 16:59 PDT | 6/11/2007 | 16:59 PDT | | | | | | | |
| | | SL | 6/11/2007 | 19:10 PDT | 6/11/2007 | 19:10 PDT | | | | | | | |

| Flag | Name | | Date | Time |
|---|---|---|---|---|
| N | LYNCH, JO | | 6/14/2007 | 15:40 PDT |

Audit Trail Report
for Store 02262
from 6/3/2007 - 7/7/2007

CONFIDENTIAL

| Name | ID | Code | Date | Time | Date | Time | Date | Time | Store | Flag | Name2 | Date | Time |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | ES | 6/23/2007 | 22:06 PDT | 6/23/2007 | 22:06 PDT | | | | | | | |
| | | SS | 6/24/2007 | 13:58 PDT | 6/24/2007 | 13:58 PDT | | | | | | | |
| | | SB | 6/24/2007 | 18:07 PDT | 6/24/2007 | 18:07 PDT | | | | | | | |
| | | EB | 6/24/2007 | 18:21 PDT | 6/24/2007 | 18:21 PDT | | | | | | | |
| | | SL | 6/24/2007 | 19:59 PDT | 6/24/2007 | 19:59 PDT | | | | | | | |
| | | EL | 6/24/2007 | 20:29 PDT | 6/24/2007 | 20:29 PDT | | | | | | | |
| | | ES | 6/24/2007 | 22:00 PDT | 6/24/2007 | 22:00 PDT | | | | | | | |
| | | SS | 6/25/2007 | 13:43 PDT | 6/25/2007 | 13:43 PDT | | | | | | | |
| | | SB | 6/25/2007 | 17:59 PDT | 6/25/2007 | 17:59 PDT | | | | | | | |
| | | EB | 6/25/2007 | 18:09 PDT | 6/25/2007 | 18:09 PDT | | | | | | | |
| | | SL | 6/25/2007 | 20:21 PDT | 6/25/2007 | 20:21 PDT | | | | | | | |
| | | EL | 6/25/2007 | 20:52 PDT | 6/25/2007 | 20:52 PDT | | | | | | | |
| | | ES | 6/25/2007 | 22:14 PDT | 6/25/2007 | 22:17 PDT | 6/25/2007 | 22:14 PDT | 2262 | N | BURGER, THONYA | 6/26/2007 | 09:50 PDT |
| | | SS | 6/26/2007 | 13:59 PDT | 6/26/2007 | 13:59 PDT | | | | | | | |
| | | SB | 6/26/2007 | 16:49 PDT | 6/26/2007 | 16:49 PDT | | | | | | | |
| | | EB | 6/26/2007 | 16:59 PDT | 6/26/2007 | 17:26 PDT | 6/26/2007 | 16:59 PDT | 2262 | N | LYNCH, JO | 6/30/2007 | 14:02 PDT |
| | | SL | 6/26/2007 | 19:16 PDT | 6/26/2007 | 19:16 PDT | | | | | | | |
| | | EL | 6/26/2007 | 19:47 PDT | 6/26/2007 | 19:47 PDT | | | | | | | |
| | | ES | 6/26/2007 | 22:28 PDT | 6/26/2007 | 22:28 PDT | | | | | | | |
| | | SS | 6/30/2007 | 07:30 PDT | 6/30/2007 | 07:52 PDT | 6/30/2007 | 07:30 PDT | 2262 | N | LYNCH, JO | 6/30/2007 | 14:02 PDT |
| | | SB | 6/30/2007 | 10:55 PDT | 6/30/2007 | 10:55 PDT | | | | | | | |
| | | EB | 6/30/2007 | 11:05 PDT | 6/30/2007 | 11:05 PDT | | | | | | | |
| | | SL | 6/30/2007 | 12:10 PDT | 6/30/2007 | 12:10 PDT | | | | | | | |
| | | EL | 6/30/2007 | 12:41 PDT | 6/30/2007 | 12:41 PDT | | | | | | | |
| | | ES | 6/30/2007 | 14:50 PDT | 6/30/2007 | 14:50 PDT | | | | | | | |
| | | SS | 7/2/2007 | 13:51 PDT | 7/2/2007 | 13:51 PDT | | | | | | | |
| | | SB | 7/2/2007 | 16:37 PDT | 7/2/2007 | 16:37 PDT | | | | | | | |
| | | EB | 7/2/2007 | 16:48 PDT | 7/2/2007 | 16:48 PDT | | | | | | | |
| | | SL | 7/2/2007 | 19:02 PDT | 7/2/2007 | 19:02 PDT | | | | | | | |
| | | EL | 7/2/2007 | 19:34 PDT | 7/2/2007 | 19:32 PDT | 7/2/2007 | 19:34 PDT | 2262 | N | BAILEY, LINDA | 7/3/2007 | 10:19 PDT |
| | | ES | 7/2/2007 | 22:23 PDT | 7/2/2007 | 22:23 PDT | | | | | | | |
| | | SS | 7/3/2007 | 13:56 PDT | 7/3/2007 | 13:56 PDT | | | | | | | |
| | | SB | 7/3/2007 | 17:26 PDT | 7/3/2007 | 17:26 PDT | | | | | | | |
| | | EB | 7/3/2007 | 17:36 PDT | 7/3/2007 | 17:36 PDT | | | | | | | |
| | | SL | 7/3/2007 | 19:55 PDT | 7/3/2007 | 19:55 PDT | | | | | | | |
| | | EL | 7/3/2007 | 20:28 PDT | 7/3/2007 | 20:28 PDT | | | | | | | |
| | | ES | 7/3/2007 | 22:15 PDT | 7/3/2007 | 22:15 PDT | | | | | | | |
| | | SS | 7/5/2007 | 07:25 PDT | 7/5/2007 | 07:25 PDT | | | | | | | |
| | | SB | 7/5/2007 | 10:25 PDT | 7/5/2007 | 10:25 PDT | | | | | | | |
| | | EB | 7/5/2007 | 10:35 PDT | 7/5/2007 | 10:35 PDT | | | | | | | |
| | | SL | 7/5/2007 | 13:00 PDT | 7/5/2007 | 13:00 PDT | | | | | | | |
| | | EL | 7/5/2007 | 13:30 PDT | 7/5/2007 | 13:30 PDT | | | | | | | |
| | | ES | 7/5/2007 | 14:51 PDT | 7/5/2007 | 14:51 PDT | | | | | | | |
| | | SS | 7/7/2007 | 07:32 PDT | 7/7/2007 | 07:32 PDT | | | | | | | |
| | | SB | 7/7/2007 | 11:31 PDT | 7/7/2007 | 11:31 PDT | | | | | | | |
| | | EB | 7/7/2007 | 11:41 PDT | 7/7/2007 | 11:41 PDT | | | | | | | |
| | | SL | 7/7/2007 | 12:11 PDT | 7/7/2007 | 12:11 PDT | | | | | | | |
| | | EL | 7/7/2007 | 12:43 PDT | 7/7/2007 | 12:43 PDT | | | | | | | |
| | | ES | 7/7/2007 | 13:39 PDT | 7/7/2007 | 13:39 PDT | | | | | | | |
| POZOS, JOSE | 2601152 | SS | 6/3/2007 | 08:01 PDT | 6/3/2007 | 08:01 PDT | | | | | | | |

DTC04400

Audit Trail Report
for Store 02262
from 6/3/2007 - 7/7/2007

CONFIDENTIAL

| Name | ID | Code | | | | Store | Flag | Approver | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | 7/3/2007 06:58 PDT | 2262 | N | BURGER, THONYA | 7/6/2007 09:49 PDT |
| | | | | | 7/3/2007 06:58 PDT | 2262 | Y | BURGER, THONYA | 7/7/2007 17:38 PDT |
| | | | | | 7/3/2007 06:58 PDT | 2262 | N | BURGER, THONYA | 7/13/2007 11:04 PDT |
| | | EB | 7/3/2007 07:10 PDT | 7/3/2007 07:10 PDT | 7/3/2007 07:10 PDT | 2262 | Y | BURGER, THONYA | 7/5/2007 07:48 PDT |
| | | | | | 7/3/2007 07:10 PDT | 2262 | N | BURGER, THONYA | 7/6/2007 09:49 PDT |
| | | | | | 7/3/2007 07:10 PDT | 2262 | Y | BURGER, THONYA | 7/7/2007 17:38 PDT |
| | | | | | 7/3/2007 07:10 PDT | 2262 | N | BURGER, THONYA | 7/13/2007 11:04 PDT |
| | | ES | 7/3/2007 10:00 PDT | 7/3/2007 10:00 PDT | 7/3/2007 10:00 PDT | 2262 | Y | BURGER, THONYA | 7/5/2007 07:48 PDT |
| | | | | | 7/3/2007 10:00 PDT | 2262 | N | BURGER, THONYA | 7/6/2007 09:49 PDT |
| | | | | | 7/3/2007 10:00 PDT | 2262 | Y | BURGER, THONYA | 7/7/2007 17:38 PDT |
| | | | | | 7/3/2007 10:00 PDT | 2262 | N | BURGER, THONYA | 7/13/2007 11:04 PDT |
| | | SS | 7/5/2007 05:07 PDT | 7/5/2007 05:07 PDT | | | | | |
| | | SB | 7/5/2007 06:55 PDT | 7/5/2007 06:55 PDT | | | | | |
| | | EB | 7/5/2007 07:06 PDT | 7/5/2007 07:06 PDT | | | | | |
| | | ES | 7/5/2007 09:57 PDT | 7/5/2007 09:57 PDT | | | | | |
| | | SS | 7/6/2007 08:12 PDT | 7/6/2007 08:12 PDT | | | | | |
| | | ES | 7/6/2007 09:48 PDT | 7/6/2007 09:48 PDT | | | | | |
| | | SS | 7/7/2007 05:06 PDT | 7/7/2007 05:06 PDT | | | | | |
| | | SB | 7/7/2007 06:56 PDT | 7/7/2007 06:56 PDT | | | | | |
| | | EB | 7/7/2007 07:08 PDT | 7/7/2007 07:08 PDT | | | | | |
| | | ES | 7/7/2007 09:04 PDT | 7/7/2007 09:04 PDT | | | | | |
| RODRIGUEZ LOPEZ, JUANNA | 2434139 | SS | 6/5/2007 05:00 PDT | | 6/5/2007 05:00 PDT | 2262 | N | BURGER, THONYA | 6/8/2007 10:47 PDT |
| | | SB | 6/5/2007 08:00 PDT | | 6/5/2007 08:00 PDT | 2262 | N | BURGER, THONYA | 6/8/2007 10:48 PDT |
| | | EB | 6/5/2007 08:10 PDT | | 6/5/2007 08:10 PDT | 2262 | N | BURGER, THONYA | 6/8/2007 10:48 PDT |
| | | SL | 6/5/2007 09:00 PDT | | 6/5/2007 09:00 PDT | 2262 | N | BURGER, THONYA | 6/8/2007 10:48 PDT |
| | | EL | 6/5/2007 09:30 PDT | | 6/5/2007 09:30 PDT | 2262 | N | BURGER, THONYA | 6/8/2007 10:48 PDT |
| | | ES | 6/5/2007 13:00 PDT | | 6/5/2007 13:00 PDT | 2262 | N | BURGER, THONYA | 6/8/2007 10:47 PDT |
| | | SS | 6/6/2007 05:55 PDT | 6/6/2007 05:55 PDT | | | | | |
| | | SB | 6/6/2007 08:04 PDT | 6/6/2007 08:04 PDT | | | | | |
| | | EB | 6/6/2007 08:16 PDT | 6/6/2007 08:16 PDT | | | | | |
| | | SL | 6/6/2007 10:03 PDT | 6/6/2007 10:03 PDT | | | | | |
| | | EL | 6/6/2007 10:33 PDT | 6/6/2007 10:33 PDT | | | | | |
| | | SB | 6/6/2007 12:16 PDT | 6/6/2007 12:16 PDT | | | | | |
| | | EB | 6/6/2007 12:30 PDT | 6/6/2007 12:30 PDT | | | | | |
| | | ES | 6/6/2007 12:55 PDT | 6/6/2007 12:55 PDT | | | | | |
| | | SS | 6/7/2007 06:18 PDT | 6/7/2007 06:18 PDT | | | | | |
| | | SB | 6/7/2007 08:34 PDT | 6/7/2007 08:34 PDT | | | | | |
| | | EB | 6/7/2007 08:45 PDT | 6/7/2007 08:45 PDT | | | | | |
| | | SL | 6/7/2007 10:56 PDT | 6/7/2007 10:56 PDT | | | | | |
| | | EL | 6/7/2007 11:27 PDT | 6/7/2007 11:27 PDT | | | | | |
| | | SB | 6/7/2007 12:25 PDT | 6/7/2007 12:25 PDT | | | | | |
| | | EB | 6/7/2007 12:37 PDT | | | | | | |
| | | ES | 6/7/2007 12:37 PDT | | | | | | |
| | | EB | 6/7/2007 12:37 PDT | 6/7/2007 12:37 PDT | | | | | |
| | | ES | 6/7/2007 12:54 PDT | 6/7/2007 12:54 PDT | | | | | |
| | | SS | 6/8/2007 05:55 PDT | 6/8/2007 05:55 PDT | | | | | |
| | | SB | 6/8/2007 08:08 PDT | 6/8/2007 08:08 PDT | | | | | |
| | | EB | 6/8/2007 08:21 PDT | 6/8/2007 08:21 PDT | | | | | |
| | | SL | 6/8/2007 10:02 PDT | 6/8/2007 10:02 PDT | | | | | |
| | | EL | 6/8/2007 10:32 PDT | 6/8/2007 10:32 PDT | | | | | |

DTC04403

Audit Trail Report
for Store 02262
from 6/3/2007 - 7/7/2007

CONFIDENTIAL

| | Code | Date 1 | Date 2 | | Date 3 | | Store | N | Name | Date 4 | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | SB | 6/8/2007 | 12:31 PDT | 6/8/2007 | 12:31 PDT | | | | | | |
| | EB | 6/8/2007 | 12:31 PDT | | | | | | | | |
| | ES | 6/8/2007 | 12:42 PDT | | | | | | | | |
| | EB | 6/8/2007 | 12:42 PDT | 6/8/2007 | 12:42 PDT | | | | | | |
| | ES | 6/8/2007 | 12:56 PDT | 6/8/2007 | 12:56 PDT | | | | | | |
| | SS | 6/9/2007 | 06:01 PDT | 6/9/2007 | 06:01 PDT | | | | | | |
| | SB | 6/9/2007 | 08:15 PDT | 6/9/2007 | 08:15 PDT | | | | | | |
| | EB | 6/9/2007 | 08:27 PDT | 6/9/2007 | 08:27 PDT | | | | | | |
| | SL | 6/9/2007 | 10:04 PDT | 6/9/2007 | 10:04 PDT | | | | | | |
| | EL | 6/9/2007 | 10:34 PDT | 6/9/2007 | 10:34 PDT | | | | | | |
| | ES | 6/9/2007 | 12:01 PDT | 8/9/2007 | 12:01 PDT | | | | | | |
| | SS | 6/12/2007 | 06:03 PDT | 6/12/2007 | 06:03 PDT | | | | | | |
| | SB | 6/12/2007 | 08:06 PDT | 6/12/2007 | 08:06 PDT | | | | | | |
| | EB | 6/12/2007 | 08:18 PDT | 6/12/2007 | 08:18 PDT | | | | | | |
| | SL | 6/12/2007 | 10:04 PDT | 6/12/2007 | 10:04 PDT | | | | | | |
| | EL | 6/12/2007 | 10:34 PDT | 6/12/2007 | 10:34 PDT | | | | | | |
| | SB | 6/12/2007 | 12:23 PDT | 6/12/2007 | 12:23 PDT | | | | | | |
| | EB | 6/12/2007 | 12:23 PDT | | | | | | | | |
| | ES | 6/12/2007 | 12:33 PDT | | | | | | | | |
| | EB | 6/12/2007 | 12:33 PDT | 6/12/2007 | 12:33 PDT | | | | | | |
| | ES | 6/12/2007 | 12:59 PDT | 6/12/2007 | 12:59 PDT | | | | | | |
| | SS | 6/13/2007 | 05:39 PDT | 6/13/2007 | 05:39 PDT | | | | | | |
| | SB | 6/13/2007 | 08:03 PDT | 6/13/2007 | 08:03 PDT | | | | | | |
| | EB | 6/13/2007 | 08:15 PDT | 6/13/2007 | 08:15 PDT | | | | | | |
| | SL | 6/13/2007 | 10:32 PDT | 6/13/2007 | 10:32 PDT | | | | | | |
| | EL | 6/13/2007 | 11:02 PDT | 6/13/2007 | 11:02 PDT | | | | | | |
| | ES | 6/13/2007 | 12:01 PDT | 6/13/2007 | 12:01 PDT | | | | | | |
| | SS | 6/14/2007 | 10:59 PDT | 6/14/2007 | 10:59 PDT | | | | | | |
| | SB | 6/14/2007 | 12:59 PDT | 6/14/2007 | 12:59 PDT | | | | | | |
| | EB | 6/14/2007 | 13:11 PDT | 6/14/2007 | 13:11 PDT | | | | | | |
| | ES | 6/14/2007 | 14:54 PDT | 6/14/2007 | 14:54 PDT | | | | | | |
| | SS | 6/15/2007 | 06:00 PDT | 6/15/2007 | 06:00 PDT | | | | | | |
| | SB | 6/15/2007 | 08:00 PDT | 6/15/2007 | 08:00 PDT | | | | | | |
| | EB | 6/15/2007 | 08:10 PDT | 6/15/2007 | 08:10 PDT | | | | | | |
| | SL | 6/15/2007 | 09:58 PDT | 6/15/2007 | 09:58 PDT | | | | | | |
| | EL | 6/15/2007 | 10:30 PDT | 6/15/2007 | 10:30 PDT | | | | | | |
| | SB | 6/15/2007 | 11:45 PDT | 6/15/2007 | 11:45 PDT | | | | | | |
| | EB | 6/15/2007 | 11:56 PDT | 6/15/2007 | 11:56 PDT | | | | | | |
| | ES | 6/15/2007 | 11:56 PDT | | | | | | | | |
| | ES | 6/15/2007 | 12:54 PDT | 6/15/2007 | 12:54 PDT | | | | | | |
| | SS | 6/19/2007 | 06:00 PDT | 6/16/2007 | 06:00 PDT | | | | | | |
| | SB | 6/16/2007 | 09:00 PDT | | | 6/16/2007 | 09:00 PDT | 2262 | N | BURGER, THONYA | 6/16/2007 | 11:05 PDT |
| | EB | 6/16/2007 | 09:10 PDT | | | 6/16/2007 | 09:10 PDT | 2262 | N | BURGER, THONYA | 6/16/2007 | 11:05 PDT |
| | SL | 6/16/2007 | 09:59 PDT | 6/16/2007 | 09:59 PDT | | | | | | |
| | EL | 6/16/2007 | 10:30 PDT | 6/16/2007 | 10:30 PDT | | | | | | |
| | SB | 6/16/2007 | 12:07 PDT | 6/16/2007 | 12:07 PDT | | | | | | |
| | EB | 6/16/2007 | 12:07 PDT | | | | | | | | |
| | ES | 6/16/2007 | 12:18 PDT | | | | | | | | |
| | EB | 6/16/2007 | 12:18 PDT | 6/16/2007 | 12:18 PDT | | | | | | |
| | ES | 6/16/2007 | 13:02 PDT | 6/16/2007 | 13:02 PDT | | | | | | |

DTC04404

Audit Trail Report
for Store 02262
from 6/3/2007 - 7/7/2007

CONFIDENTIAL

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | SS | 6/19/2007 | 04:55 PDT | 6/19/2007 | 04:55 PDT | 6/19/2007 | 04:55 PDT | 2262 | Y | BURGER, THONYA | 6/24/2007 | 07:44 PDT |
| | | | | | | 6/19/2007 | 04:55 PDT | 2262 | N | BURGER, THONYA | 6/25/2007 | 08:29 PDT |
| | SB | 6/19/2007 | 06:58 PDT | 6/19/2007 | 06:58 PDT | 6/19/2007 | 06:58 PDT | 2262 | Y | BURGER, THONYA | 6/24/2007 | 07:44 PDT |
| | | | | | | 6/19/2007 | 06:58 PDT | 2262 | N | BURGER, THONYA | 6/25/2007 | 08:29 PDT |
| | EB | 6/19/2007 | 07:12 PDT | 6/19/2007 | 07:12 PDT | 6/19/2007 | 07:12 PDT | 2262 | Y | BURGER, THONYA | 6/24/2007 | 07:44 PDT |
| | | | | | | 6/19/2007 | 07:12 PDT | 2262 | N | BURGER, THONYA | 6/25/2007 | 08:29 PDT |
| | SL | 6/19/2007 | 09:58 PDT | 6/19/2007 | 09:58 PDT | 6/19/2007 | 09:58 PDT | 2262 | Y | BURGER, THONYA | 6/24/2007 | 07:44 PDT |
| | | | | | | 6/19/2007 | 09:58 PDT | 2262 | N | BURGER, THONYA | 6/25/2007 | 08:29 PDT |
| | EL | 6/19/2007 | 10:29 PDT | 6/19/2007 | 10:29 PDT | 6/19/2007 | 10:29 PDT | 2262 | Y | BURGER, THONYA | 6/24/2007 | 07:44 PDT |
| | | | | | | 6/19/2007 | 10:29 PDT | 2262 | N | BURGER, THONYA | 6/25/2007 | 08:29 PDT |
| | SB | 6/19/2007 | 11:55 PDT | 6/19/2007 | 11:55 PDT | 6/19/2007 | 11:55 PDT | 2262 | Y | BURGER, THONYA | 6/24/2007 | 07:44 PDT |
| | | | | | | 6/19/2007 | 11:55 PDT | 2262 | N | BURGER, THONYA | 6/25/2007 | 08:29 PDT |
| | EB | 6/19/2007 | 12:09 PDT | 6/19/2007 | 12:09 PDT | 6/19/2007 | 12:09 PDT | 2262 | Y | BURGER, THONYA | 6/24/2007 | 07:44 PDT |
| | | | | | | 6/19/2007 | 12:09 PDT | 2262 | N | BURGER, THONYA | 6/25/2007 | 08:29 PDT |
| | ES | 6/19/2007 | 12:55 PDT | 6/19/2007 | 12:55 PDT | 6/19/2007 | 12:55 PDT | 2262 | Y | BURGER, THONYA | 6/24/2007 | 07:44 PDT |
| | | | | | | 6/19/2007 | 12:55 PDT | 2262 | N | BURGER, THONYA | 6/25/2007 | 08:29 PDT |
| | SS | 6/20/2007 | 05:06 PDT | 6/20/2007 | 05:06 PDT | 6/20/2007 | 05:06 PDT | 2262 | Y | BURGER, THONYA | 6/24/2007 | 07:44 PDT |
| | | | | | | 6/20/2007 | 05:06 PDT | 2262 | N | BURGER, THONYA | 6/25/2007 | 08:30 PDT |
| | SB | 6/20/2007 | 06:56 PDT | 6/20/2007 | 06:56 PDT | 6/20/2007 | 06:56 PDT | 2262 | Y | BURGER, THONYA | 6/24/2007 | 07:44 PDT |
| | | | | | | 6/20/2007 | 06:56 PDT | 2262 | N | BURGER, THONYA | 6/25/2007 | 08:30 PDT |
| | EB | 6/20/2007 | 07:07 PDT | 6/20/2007 | 07:07 PDT | 6/20/2007 | 07:07 PDT | 2262 | Y | BURGER, THONYA | 6/24/2007 | 07:44 PDT |
| | | | | | | 6/20/2007 | 07:07 PDT | 2262 | N | BURGER, THONYA | 6/25/2007 | 08:30 PDT |
| | SL | 6/20/2007 | 10:03 PDT | 6/20/2007 | 10:03 PDT | 6/20/2007 | 10:03 PDT | 2262 | Y | BURGER, THONYA | 6/24/2007 | 07:44 PDT |
| | | | | | | 6/20/2007 | 10:03 PDT | 2262 | N | BURGER, THONYA | 6/25/2007 | 08:30 PDT |
| | EL | 6/20/2007 | 10:35 PDT | 6/20/2007 | 10:35 PDT | 6/20/2007 | 10:35 PDT | 2262 | Y | BURGER, THONYA | 6/24/2007 | 07:44 PDT |
| | | | | | | 6/20/2007 | 10:35 PDT | 2262 | N | BURGER, THONYA | 6/25/2007 | 08:30 PDT |
| | SB | 6/20/2007 | 12:08 PDT | 6/20/2007 | 12:08 PDT | 6/20/2007 | 12:08 PDT | 2262 | Y | BURGER, THONYA | 6/24/2007 | 07:44 PDT |
| | | | | | | 6/20/2007 | 12:08 PDT | 2262 | N | BURGER, THONYA | 6/25/2007 | 08:30 PDT |
| | EB | 6/20/2007 | 12:19 PDT | 6/20/2007 | 12:19 PDT | 6/20/2007 | 12:19 PDT | 2262 | Y | BURGER, THONYA | 6/24/2007 | 07:44 PDT |
| | | | | | | 6/20/2007 | 12:19 PDT | 2262 | N | BURGER, THONYA | 6/25/2007 | 08:30 PDT |
| | ES | 6/20/2007 | 12:55 PDT | 6/20/2007 | 12:55 PDT | 6/20/2007 | 12:55 PDT | 2262 | Y | BURGER, THONYA | 6/24/2007 | 07:44 PDT |
| | | | | | | 6/20/2007 | 12:55 PDT | 2262 | N | BURGER, THONYA | 6/25/2007 | 08:30 PDT |
| | SS | 6/21/2007 | 05:57 PDT | 6/21/2007 | 05:57 PDT | | | | | | | |
| | SB | 6/21/2007 | 07:58 PDT | 6/21/2007 | 07:58 PDT | | | | | | | |
| | EB | 6/21/2007 | 08:10 PDT | 6/21/2007 | 08:10 PDT | | | | | | | |
| | SL | 6/21/2007 | 10:25 PDT | 6/21/2007 | 10:25 PDT | | | | | | | |
| | EL | 6/21/2007 | 10:55 PDT | 6/21/2007 | 10:55 PDT | | | | | | | |
| | SB | 6/21/2007 | 12:43 PDT | 6/21/2007 | 12:43 PDT | | | | | | | |
| | EB | 6/21/2007 | 12:43 PDT | | | | | | | | | |
| | ES | 6/21/2007 | 12:56 PDT | | | | | | | | | |
| | EB | 6/21/2007 | 12:56 PDT | 6/21/2007 | 12:56 PDT | | | | | | | |
| | ES | 6/21/2007 | 13:30 PDT | 6/21/2007 | 13:30 PDT | | | | | | | |
| | SS | 6/22/2007 | 05:00 PDT | 6/22/2007 | 05:00 PDT | | | | | | | |
| | SB | 6/22/2007 | 07:02 PDT | 6/22/2007 | 07:02 PDT | | | | | | | |
| | EB | 6/22/2007 | 07:13 PDT | 6/22/2007 | 07:13 PDT | | | | | | | |
| | SL | 6/22/2007 | 10:01 PDT | 6/22/2007 | 10:01 PDT | | | | | | | |
| | EL | 6/22/2007 | 10:34 PDT | 6/22/2007 | 10:34 PDT | | | | | | | |
| | SB | 6/22/2007 | 11:58 PDT | 6/22/2007 | 11:58 PDT | | | | | | | |
| | EB | 6/22/2007 | 12:11 PDT | 6/22/2007 | 12:11 PDT | | | | | | | |
| | ES | 6/22/2007 | 12:11 PDT | | | | | | | | | |

DTC04405

Audit Trail Report
for Store 02262
from 6/3/2007 - 7/7/2007

CONFIDENTIAL

| | Code | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | ES | 6/22/2007 13:01 PDT | 6/22/2007 13:01 PDT | | | | | | |
| | SS | 6/23/2007 04:58 PDT | 6/23/2007 04:58 PDT | | | | | | |
| | SB | 6/23/2007 07:04 PDT | 6/23/2007 07:04 PDT | | | | | | |
| | EB | 6/23/2007 07:14 PDT | | 6/23/2007 07:14 PDT | 2262 | N | BURGER, THONYA | 6/23/2007 13:16 PDT | |
| | SL | 6/23/2007 10:07 PDT | 6/23/2007 10:07 PDT | | | | | | |
| | EL | 6/23/2007 10:38 PDT | 6/23/2007 10:38 PDT | | | | | | |
| | SB | 6/23/2007 12:17 PDT | 6/23/2007 12:17 PDT | | | | | | |
| | EB | 6/23/2007 12:27 PDT | | 6/23/2007 12:27 PDT | 2262 | N | BURGER, THONYA | 6/23/2007 13:16 PDT | |
| | ES | 6/23/2007 13:00 PDT | | 6/23/2007 13:00 PDT | 2262 | N | BURGER, THONYA | 6/23/2007 13:16 PDT | |
| | SS | 6/26/2007 04:56 PDT | 6/26/2007 04:56 PDT | | | | | | |
| | SB | 6/26/2007 06:57 PDT | 6/26/2007 06:57 PDT | | | | | | |
| | EB | 6/26/2007 07:10 PDT | 6/26/2007 07:10 PDT | | | | | | |
| | SL | 6/26/2007 10:04 PDT | 6/26/2007 10:04 PDT | | | | | | |
| | EL | 6/26/2007 10:36 PDT | 6/26/2007 10:36 PDT | | | | | | |
| | EB | 6/26/2007 12:36 PDT | 6/26/2007 12:36 PDT | 6/26/2007 12:36 PDT | 2262 | Y | BURGER, THONYA | 6/27/2007 08:41 PDT | |
| | SB | 6/26/2007 12:36 PDT | | | | | | | |
| | ES | 6/26/2007 12:49 PDT | | | | | | | |
| | EB | 6/26/2007 12:49 PDT | 6/26/2007 12:49 PDT | 6/26/2007 12:49 PDT | 2262 | Y | BURGER, THONYA | 6/27/2007 08:41 PDT | |
| | SB | 6/26/2007 12:49 PDT | | | | | | | |
| | ES | 6/26/2007 13:05 PDT | 6/26/2007 13:05 PDT | | | | | | |
| | SS | 6/27/2007 04:55 PDT | 6/27/2007 04:55 PDT | | | | | | |
| | SB | 6/27/2007 06:59 PDT | 6/27/2007 06:59 PDT | | | | | | |
| | EB | 6/27/2007 07:10 PDT | 6/27/2007 07:10 PDT | | | | | | |
| | SL | 6/27/2007 10:06 PDT | 6/27/2007 10:06 PDT | | | | | | |
| | EL | 6/27/2007 10:38 PDT | 6/27/2007 10:38 PDT | | | | | | |
| | SB | 6/27/2007 12:14 PDT | 6/27/2007 12:14 PDT | | | | | | |
| | EB | 6/27/2007 12:14 PDT | | | | | | | |
| | ES | 6/27/2007 12:26 PDT | | | | | | | |
| | EB | 6/27/2007 12:26 PDT | 6/27/2007 12:26 PDT | | | | | | |
| | ES | 6/27/2007 12:57 PDT | 6/27/2007 12:57 PDT | | | | | | |
| | SS | 6/28/2007 06:17 PDT | 6/28/2007 06:17 PDT | | | | | | |
| | SB | 6/28/2007 08:21 PDT | 6/28/2007 08:21 PDT | | | | | | |
| | EB | 6/28/2007 08:33 PDT | 6/28/2007 08:33 PDT | | | | | | |
| | SL | 6/28/2007 10:52 PDT | 6/28/2007 10:52 PDT | 6/28/2007 10:52 PDT | 2262 | Y | LYNCH, JO | 6/28/2007 14:58 PDT | |
| | ES | 6/28/2007 10:52 PDT | 6/28/2007 11:19 PDT | 6/28/2007 10:52 PDT | 2262 | N | LYNCH, JO | 6/28/2007 14:58 PDT | |
| | EL | 6/28/2007 10:52 PDT | | | | | | | |
| | SS | 6/29/2007 04:56 PDT | 6/29/2007 04:56 PDT | | | | | | |
| | SB | 6/29/2007 06:59 PDT | 6/29/2007 06:59 PDT | | | | | | |
| | EB | 6/29/2007 07:11 PDT | 6/29/2007 07:11 PDT | | | | | | |
| | ES | 6/29/2007 08:34 PDT | 6/29/2007 08:34 PDT | | | | | | |
| | SS | 7/3/2007 04:58 PDT | 7/3/2007 04:58 PDT | 7/3/2007 04:58 PDT | 2262 | Y | BURGER, THONYA | 7/7/2007 17:37 PDT | |
| | | | | 7/3/2007 04:58 PDT | 2262 | N | BURGER, THONYA | 7/9/2007 07:39 PDT | |
| | SB | 7/3/2007 07:00 PDT | 7/3/2007 07:00 PDT | 7/3/2007 07:00 PDT | 2262 | Y | BURGER, THONYA | 7/7/2007 17:37 PDT | |
| | | | | 7/3/2007 07:00 PDT | 2262 | N | BURGER, THONYA | 7/9/2007 07:39 PDT | |
| | EB | 7/3/2007 07:12 PDT | 7/3/2007 07:12 PDT | 7/3/2007 07:12 PDT | 2262 | Y | BURGER, THONYA | 7/7/2007 17:37 PDT | |
| | | | | 7/3/2007 07:12 PDT | 2262 | N | BURGER, THONYA | 7/9/2007 07:39 PDT | |
| | ES | 7/3/2007 10:03 PDT | 7/3/2007 10:03 PDT | 7/3/2007 10:03 PDT | 2262 | Y | BURGER, THONYA | 7/7/2007 17:37 PDT | |
| | | | | 7/3/2007 10:03 PDT | 2262 | N | BURGER, THONYA | 7/9/2007 07:39 PDT | |
| | SS | 7/5/2007 04:57 PDT | 7/5/2007 04:57 PDT | | | | | | |
| | SB | 7/5/2007 06:59 PDT | 7/5/2007 06:59 PDT | | | | | | |

DTC04406

Audit Trail Report
for Store 02262
from 7/8/2007 - 8/4/2007

CONFIDENTIAL

Audit Report

| EMPLOYEE | | PUNCH | | | CLOCK | | ADJUSTED | | | | CHANGED | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Name | Emp ID | Type | Date | Time | Date | Time | Date | Time | arge Locat | Ignore | By | Date | Time |
| ARCINIEGA, LUIS | 2615423 | SS | 7/9/2007 | 17:00 PDT | 7/9/2007 | 17:00 PDT | | | | | | | |
| | | SB | 7/9/2007 | 20:02 PDT | 7/9/2007 | 20:02 PDT | | | | | | | |
| | | EB | 7/9/2007 | 20:16 PDT | 7/9/2007 | 20:16 PDT | | | | | | | |
| | | ES | 7/9/2007 | 22:22 PDT | 7/9/2007 | 22:22 PDT | | | | | | | |
| | | SS | 7/12/2007 | 18:00 PDT | 7/12/2007 | 18:00 PDT | | | | | | | |
| | | SB | 7/12/2007 | 20:02 PDT | 7/12/2007 | 20:02 PDT | | | | | | | |
| | | EB | 7/12/2007 | 20:12 PDT | 7/12/2007 | 20:12 PDT | | | | | | | |
| | | ES | 7/12/2007 | 22:02 PDT | 7/12/2007 | 22:02 PDT | | | | | | | |
| | | SS | 7/13/2007 | 17:57 PDT | 7/13/2007 | 17:57 PDT | | | | | | | |
| | | ES | 7/13/2007 | 20:03 PDT | 7/13/2007 | 20:03 PDT | | | | | | | |
| | | SS | 7/14/2007 | 18:00 PDT | | | 7/14/2007 | 18:00 PDT | 2262 | N | LYNCH, JO | 7/14/2007 | 19:15 PDT |
| | | ES | 7/14/2007 | 21:58 PDT | 7/14/2007 | 21:58 PDT | | | | | | | |
| | | SS | 7/15/2007 | 18:00 PDT | 7/15/2007 | 18:12 PDT | 7/15/2007 | 18:00 PDT | 2262 | N | LYNCH, JO | 7/15/2007 | 22:03 PDT |
| | | SB | 7/15/2007 | 20:22 PDT | 7/15/2007 | 20:22 PDT | | | | | | | |
| | | EB | 7/15/2007 | 20:32 PDT | | | 7/15/2007 | 20:32 PDT | 2262 | N | LYNCH, JO | 7/15/2007 | 21:41 PDT |
| | | ES | 7/15/2007 | 22:00 PDT | | | 7/15/2007 | 22:00 PDT | 2262 | N | LYNCH, JO | 7/15/2007 | 22:03 PDT |
| | | SS | 7/19/2007 | 17:59 PDT | 7/19/2007 | 17:59 PDT | | | | | | | |
| | | SB | 7/19/2007 | 20:04 PDT | 7/19/2007 | 20:04 PDT | | | | | | | |
| | | EB | 7/19/2007 | 20:18 PDT | 7/19/2007 | 20:18 PDT | | | | | | | |
| | | ES | 7/19/2007 | 21:58 PDT | 7/19/2007 | 21:58 PDT | | | | | | | |
| | | SS | 7/20/2007 | 17:58 PDT | 7/20/2007 | 17:58 PDT | | | | | | | |
| | | SB | 7/20/2007 | 20:10 PDT | | | 7/20/2007 | 20:10 PDT | 2262 | N | PATTERSON, BARBARA | 7/20/2007 | 20:42 PDT |
| | | EB | 7/20/2007 | 20:20 PDT | | | 7/20/2007 | 20:20 PDT | 2262 | N | PATTERSON, BARBARA | 7/20/2007 | 20:42 PDT |
| | | ES | 7/20/2007 | 22:06 PDT | 7/20/2007 | 22:06 PDT | | | | | | | |
| | | SS | 7/22/2007 | 17:59 PDT | 7/22/2007 | 17:59 PDT | | | | | | | |
| | | SB | 7/22/2007 | 20:51 PDT | 7/22/2007 | 20:51 PDT | | | | | | | |
| | | EB | 7/22/2007 | 21:01 PDT | | | 7/22/2007 | 21:01 PDT | 2262 | N | LYNCH, JO | 7/22/2007 | 21:33 PDT |
| | | ES | 7/22/2007 | 21:59 PDT | 7/22/2007 | 21:59 PDT | | | | | | | |
| | | SS | 7/24/2007 | 17:59 PDT | 7/24/2007 | 17:59 PDT | | | | | | | |
| | | SB | 7/24/2007 | 20:27 PDT | 7/24/2007 | 20:27 PDT | | | | | | | |
| | | EB | 7/24/2007 | 20:37 PDT | | | 7/24/2007 | 20:37 PDT | 2262 | N | LYNCH, JO | 7/24/2007 | 20:40 PDT |
| | | ES | 7/24/2007 | 22:10 PDT | 7/24/2007 | 22:10 PDT | | | | | | | |
| | | SS | 7/27/2007 | 17:56 PDT | 7/27/2007 | 17:56 PDT | | | | | | | |
| | | SB | 7/27/2007 | 20:19 PDT | 7/27/2007 | 20:19 PDT | | | | | | | |
| | | EB | 7/27/2007 | 20:35 PDT | 7/27/2007 | 20:35 PDT | | | | | | | |
| | | ES | 7/27/2007 | 20:35 PDT | | | | | | | | | |
| | | ES | 7/27/2007 | 21:45 PDT | | | 7/27/2007 | 21:45 PDT | 2262 | N | PATTERSON, BARBARA | 7/28/2007 | 09:44 PDT |
| | | SS | 7/28/2007 | 18:15 PDT | 7/28/2007 | 18:15 PDT | | | | | | | |
| | | SB | 7/28/2007 | 20:05 PDT | 7/28/2007 | 20:05 PDT | | | | | | | |
| | | EB | 7/28/2007 | 20:15 PDT | 7/28/2007 | 20:15 PDT | | | | | | | |
| | | ES | 7/28/2007 | 21:48 PDT | 7/28/2007 | 21:48 PDT | | | | | | | |
| | | SS | 7/29/2007 | 17:59 PDT | 7/29/2007 | 17:59 PDT | | | | | | | |
| | | SB | 7/29/2007 | 20:14 PDT | 7/29/2007 | 20:14 PDT | | | | | | | |
| | | EB | 7/29/2007 | 20:24 PDT | | | 7/29/2007 | 20:24 PDT | 2262 | N | BURGER, THONYA | 7/30/2007 | 08:45 PDT |
| | | ES | 7/29/2007 | 22:00 PDT | 7/29/2007 | 22:00 PDT | | | | | | | |
| | | SS | 7/31/2007 | 18:03 PDT | 7/31/2007 | 18:03 PDT | | | | | | | |
| | | SB | 7/31/2007 | 20:00 PDT | | | 7/31/2007 | 20:00 PDT | 2262 | N | LYNCH, JO | 7/31/2007 | 21:24 PDT |

DTC04412

Audit Trail Report
for Store 02262
from 7/8/2007 - 8/4/2007

CONFIDENTIAL

| Name | ID | Code | Time 1 | Time 2 | Time 3 | Store | Flag | Approver | Time 4 |
|---|---|---|---|---|---|---|---|---|---|
| | | EB | 7/31/2007 20:00 PDT | | | | | | |
| | | EB | 7/31/2007 20:00 PDT | | | | | | |
| | | SB | 7/31/2007 20:10 PDT | | 7/31/2007 20:10 PDT | 2262 | N | LYNCH, JO | 7/31/2007 21:24 PDT |
| | | | | | 7/31/2007 20:10 PDT | 2262 | Y | BAILEY, LINDA | 8/1/2007 07:05 PDT |
| | | EB | 7/31/2007 20:10 PDT | | | | | | |
| | | EB | 7/31/2007 20:10 PDT | | 7/31/2007 20:20 PDT | 2262 | N | BAILEY, LINDA | 8/1/2007 07:03 PDT |
| | | | | | 7/31/2007 20:10 PDT | 2262 | N | BAILEY, LINDA | 8/1/2007 07:05 PDT |
| | | EB | 7/31/2007 20:10 PDT | | 7/31/2007 20:20 PDT | 2262 | N | BAILEY, LINDA | 8/1/2007 07:03 PDT |
| | | | | | 7/31/2007 20:20 PDT | 2262 | Y | BAILEY, LINDA | 8/1/2007 07:05 PDT |
| | | SB | 7/31/2007 20:20 PDT | | | | | | |
| | | ES | 7/31/2007 21:00 PDT | 7/31/2007 22:02 PDT | 7/31/2007 21:00 PDT | 2262 | N | BURGER, THONYA | 8/5/2007 07:31 PDT |
| | | SS | 8/3/2007 18:09 PDT | 8/3/2007 18:09 PDT | | | | | |
| | | SB | 8/3/2007 19:45 PDT | | 8/3/2007 19:45 PDT | 2262 | N | LYNCH, JO | 8/3/2007 20:59 PDT |
| | | EB | 8/3/2007 19:55 PDT | | 8/3/2007 19:55 PDT | 2262 | N | LYNCH, JO | 8/3/2007 20:59 PDT |
| | | ES | 8/3/2007 21:59 PDT | 8/3/2007 21:59 PDT | | | | | |
| | | SS | 8/4/2007 18:00 PDT | | 8/4/2007 18:00 PDT | 2262 | N | LYNCH, JO | 8/4/2007 20:09 PDT |
| | | SB | 8/4/2007 20:00 PDT | | 8/4/2007 20:00 PDT | 2262 | N | LYNCH, JO | 8/4/2007 20:10 PDT |
| | | EB | 8/4/2007 20:10 PDT | | 8/4/2007 20:10 PDT | 2262 | N | LYNCH, JO | 8/4/2007 20:10 PDT |
| | | ES | 8/4/2007 21:58 PDT | 8/4/2007 21:58 PDT | | | | | |
| BAILEY, LINDA | 2590807 | SS | 7/10/2007 06:03 PDT | 7/10/2007 06:03 PDT | | | | | |
| | | SL | 7/10/2007 11:28 PDT | 7/10/2007 11:28 PDT | | | | | |
| | | EL | 7/10/2007 11:28 PDT | | 7/10/2007 11:28 PDT | 2262 | Y | PATTERSON, BARBARA | 7/10/2007 18:34 PDT |
| | | EL | 7/10/2007 11:28 PDT | | 7/10/2007 11:28 PDT | 2262 | Y | PATTERSON, BARBARA | 7/10/2007 18:34 PDT |
| | | SL | 7/10/2007 11:28 PDT | | 7/10/2007 11:28 PDT | 2262 | Y | BURGER, THONYA | 7/11/2007 06:14 PDT |
| | | SL | 7/10/2007 11:28 PDT | | | | | | |
| | | EL | 7/10/2007 11:58 PDT | | 7/10/2007 11:58 PDT | 2262 | N | PATTERSON, BARBARA | 7/10/2007 16:20 PDT |
| | | | | | 7/10/2007 11:58 PDT | 2262 | Y | PATTERSON, BARBARA | 7/10/2007 18:43 PDT |
| | | SL | 7/10/2007 11:58 PDT | | 7/10/2007 11:58 PDT | 2262 | Y | PATTERSON, BARBARA | 7/10/2007 18:43 PDT |
| | | SL | 7/10/2007 11:58 PDT | | | | | | |
| | | EL | 7/10/2007 11:58 PDT | | 7/10/2007 12:01 PDT | 2262 | N | BURGER, THONYA | 7/11/2007 06:14 PDT |
| | | | | | 7/10/2007 11:58 PDT | 2262 | N | BURGER, THONYA | 7/12/2007 07:21 PDT |
| | | EL | 7/10/2007 11:58 PDT | | 7/10/2007 11:58 PDT | 2262 | N | PATTERSON, BARBARA | 7/10/2007 18:43 PDT |
| | | | | | 7/10/2007 11:58 PDT | 2262 | Y | BURGER, THONYA | 7/11/2007 06:14 PDT |
| | | ES | 7/10/2007 14:29 PDT | 7/10/2007 14:29 PDT | | | | | |
| | | EL | 7/10/2007 23:58 PDT | | 7/10/2007 23:58 PDT | 2262 | N | PATTERSON, BARBARA | 7/10/2007 14:37 PDT |
| | | | | | 7/10/2007 23:58 PDT | 2262 | N | PATTERSON, BARBARA | 7/10/2007 16:20 PDT |
| | | | | | 7/10/2007 23:58 PDT | 2262 | N | PATTERSON, BARBARA | 7/10/2007 18:29 PDT |
| | | | | | 7/10/2007 23:58 PDT | 2262 | Y | PATTERSON, BARBARA | 7/10/2007 18:29 PDT |
| | | SS | 7/10/2007 23:58 PDT | | | | | | |
| | | SL | 7/10/2007 23:58 PDT | | | | | | |
| | | SS | 7/10/2007 23:58 PDT | | | | | | |
| | | SS | 7/11/2007 14:00 PDT | | 7/11/2007 14:00 PDT | 2262 | N | BURGER, THONYA | 7/11/2007 15:39 PDT |
| | | ES | 7/11/2007 22:00 PDT | | 7/11/2007 22:00 PDT | 2262 | N | BURGER, THONYA | 7/12/2007 07:16 PDT |
| | | SS | 7/12/2007 07:01 PDT | 7/12/2007 07:01 PDT | | | | | |
| | | SB | 7/12/2007 10:30 PDT | | 7/12/2007 10:30 PDT | 2262 | N | LYNCH, JO | 7/12/2007 16:51 PDT |
| | | EB | 7/12/2007 10:40 PDT | | 7/12/2007 10:40 PDT | 2262 | N | LYNCH, JO | 7/12/2007 16:51 PDT |
| | | ES | 7/12/2007 15:01 PDT | 7/12/2007 15:01 PDT | | | | | |
| | | SS | 7/13/2007 06:01 PDT | 7/13/2007 06:01 PDT | | | | | |
| | | SB | 7/13/2007 08:00 PDT | | 7/13/2007 08:00 PDT | 2262 | N | LYNCH, JO | 7/13/2007 14:09 PDT |
| | | EB | 7/13/2007 08:10 PDT | | 7/13/2007 08:10 PDT | 2262 | N | LYNCH, JO | 7/13/2007 14:09 PDT |

Audit Trail Report
for Store 02262
from 7/8/2007 - 8/4/2007

CONFIDENTIAL

| Name | ID | Code | Date1 | Date2 | Date3 | Store | Flag | Approver | Date4 |
|---|---|---|---|---|---|---|---|---|---|
| | | SS | 8/1/2007 17:30 PDT | 8/1/2007 17:30 PDT | | | | | |
| | | ES | 8/1/2007 21:30 PDT | | 8/1/2007 21:30 PDT | 2262 | N | BAILEY, LINDA | 8/2/2007 07:00 PDT |
| CORINA, LEONARDO | 2456620 | SS | 7/17/2007 04:51 PDT | 7/17/2007 04:51 PDT | | | | | |
| | | SB | 7/17/2007 07:02 PDT | 7/17/2007 07:02 PDT | | | | | |
| | | EB | 7/17/2007 07:20 PDT | 7/17/2007 07:20 PDT | | | | | |
| | | SL | 7/17/2007 09:53 PDT | 7/17/2007 09:53 PDT | | | | | |
| | | EL | 7/17/2007 10:26 PDT | 7/17/2007 10:26 PDT | | | | | |
| | | SB | 7/17/2007 12:12 PDT | 7/17/2007 12:12 PDT | | | | | |
| | | EB | 7/17/2007 12:24 PDT | 7/17/2007 12:24 PDT | | | | | |
| | | ES | 7/17/2007 12:56 PDT | 7/17/2007 12:56 PDT | | | | | |
| | | SS | 7/18/2007 05:05 PDT | 7/18/2007 05:05 PDT | | | | | |
| | | SB | 7/18/2007 06:57 PDT | 7/18/2007 06:57 PDT | | | | | |
| | | EB | 7/18/2007 07:11 PDT | 7/18/2007 07:11 PDT | | | | | |
| | | SL | 7/18/2007 09:30 PDT | 7/18/2007 09:30 PDT | | | | | |
| | | EL | 7/18/2007 10:01 PDT | 7/18/2007 10:01 PDT | | | | | |
| | | SB | 7/18/2007 11:50 PDT | 7/18/2007 11:50 PDT | | | | | |
| | | EB | 7/18/2007 12:04 PDT | 7/18/2007 12:04 PDT | | | | | |
| | | ES | 7/18/2007 13:06 PDT | 7/18/2007 13:06 PDT | | | | | |
| | | SS | 7/19/2007 04:51 PDT | 7/19/2007 04:51 PDT | | | | | |
| | | SB | 7/19/2007 09:05 PDT | 7/19/2007 09:05 PDT | | | | | |
| | | EB | 7/19/2007 09:18 PDT | 7/19/2007 09:18 PDT | | | | | |
| | | SL | 7/19/2007 10:32 PDT | 7/19/2007 10:32 PDT | | | | | |
| | | EL | 7/19/2007 11:03 PDT | 7/19/2007 11:03 PDT | | | | | |
| | | SB | 7/19/2007 12:03 PDT | 7/19/2007 12:03 PDT | | | | | |
| | | EB | 7/19/2007 12:13 PDT | 7/19/2007 12:13 PDT | | | | | |
| | | ES | 7/19/2007 12:53 PDT | 7/19/2007 12:53 PDT | | | | | |
| | | SS | 7/20/2007 05:00 PDT | 7/20/2007 04:54 PDT | 7/20/2007 05:00 PDT | 2262 | N | BURGER, THONYA | 7/20/2007 07:31 PDT |
| | | SB | 7/20/2007 06:58 PDT | 7/20/2007 06:58 PDT | | | | | |
| | | EB | 7/20/2007 07:13 PDT | 7/20/2007 07:13 PDT | | | | | |
| | | SL | 7/20/2007 09:59 PDT | 7/20/2007 09:59 PDT | | | | | |
| | | EL | 7/20/2007 10:31 PDT | 7/20/2007 10:31 PDT | | | | | |
| | | SB | 7/20/2007 11:51 PDT | 7/20/2007 11:51 PDT | | | | | |
| | | EB | 7/20/2007 12:04 PDT | 7/20/2007 12:04 PDT | | | | | |
| | | ES | 7/20/2007 13:06 PDT | 7/20/2007 13:06 PDT | | | | | |
| | | SS | 7/21/2007 04:56 PDT | 7/21/2007 04:56 PDT | | | | | |
| | | SB | 7/21/2007 07:32 PDT | 7/21/2007 07:32 PDT | | | | | |
| | | EB | 7/21/2007 07:45 PDT | 7/21/2007 07:45 PDT | | | | | |
| | | SL | 7/21/2007 09:59 PDT | 7/21/2007 09:59 PDT | | | | | |
| | | EL | 7/21/2007 10:29 PDT | 7/21/2007 10:29 PDT | | | | | |
| | | SB | 7/21/2007 12:05 PDT | 7/21/2007 12:05 PDT | | | | | |
| | | EB | 7/21/2007 12:17 PDT | 7/21/2007 12:17 PDT | | | | | |
| | | ES | 7/21/2007 12:50 PDT | 7/21/2007 12:50 PDT | | | | | |
| | | SS | 7/24/2007 04:56 PDT | 7/24/2007 04:56 PDT | | | | | |
| | | SB | 7/24/2007 06:57 PDT | 7/24/2007 06:57 PDT | | | | | |
| | | EB | 7/24/2007 07:09 PDT | 7/24/2007 07:09 PDT | | | | | |
| | | SL | 7/24/2007 09:23 PDT | 7/24/2007 09:23 PDT | | | | | |
| | | EL | 7/24/2007 09:56 PDT | 7/24/2007 09:56 PDT | | | | | |
| | | SB | 7/24/2007 11:49 PDT | 7/24/2007 11:49 PDT | | | | | |
| | | EB | 7/24/2007 12:00 PDT | 7/24/2007 12:00 PDT | | | | | |
| | | ES | 7/24/2007 13:01 PDT | 7/24/2007 13:01 PDT | | | | | |

DTC04418

Audit Trail Report
for Store 02262
from 7/8/2007 - 8/4/2007

CONFIDENTIAL

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | EB | 8/2/2007 | 11:53 PDT | 8/2/2007 | 11:53 PDT | | | | | |
| | | ES | 8/2/2007 | 13:15 PDT | 8/2/2007 | 13:15 PDT | | | | | |
| | | SS | 8/3/2007 | 07:01 PDT | 8/3/2007 | 07:01 PDT | | | | | |
| | | SB | 8/3/2007 | 10:17 PDT | 8/3/2007 | 10:17 PDT | | | | | |
| | | EB | 8/3/2007 | 10:30 PDT | 8/3/2007 | 10:30 PDT | | | | | |
| | | SL | 8/3/2007 | 12:28 PDT | 8/3/2007 | 12:28 PDT | | | | | |
| | | EL | 8/3/2007 | 12:58 PDT | 8/3/2007 | 12:58 PDT | | | | | |
| | | ES | 8/3/2007 | 13:26 PDT | 8/3/2007 | 13:26 PDT | | | | | |
| LYNCH, JO | 2281228 | SS | 7/12/2007 | 13:57 PDT | 7/12/2007 | 13:57 PDT | | | | | |
| | | SB | 7/12/2007 | 17:31 PDT | 7/12/2007 | 17:31 PDT | | | | | |
| | | EB | 7/12/2007 | 17:41 PDT | 7/12/2007 | 17:41 PDT | | | | | |
| | | SL | 7/12/2007 | 19:11 PDT | 7/12/2007 | 19:11 PDT | | | | | |
| | | EL | 7/12/2007 | 19:41 PDT | 7/12/2007 | 19:41 PDT | | | | | |
| | | ES | 7/12/2007 | 22:03 PDT | 7/12/2007 | 22:03 PDT | | | | | |
| | | SS | 7/13/2007 | 13:54 PDT | 7/13/2007 | 13:54 PDT | | | | | |
| | | SB | 7/13/2007 | 16:27 PDT | 7/13/2007 | 16:27 PDT | | | | | |
| | | EB | 7/13/2007 | 16:37 PDT | | | 7/13/2007 | 16:37 PDT | 2262 | N | PATTERSON, BARBARA | 7/13/2007 | 16:49 PDT |
| | | SL | 7/13/2007 | 18:14 PDT | 7/13/2007 | 18:14 PDT | | | | | |
| | | EL | 7/13/2007 | 18:46 PDT | 7/13/2007 | 18:46 PDT | | | | | |
| | | ES | 7/13/2007 | 21:54 PDT | 7/13/2007 | 21:54 PDT | | | | | |
| | | SS | 7/14/2007 | 14:00 PDT | | | 7/14/2007 | 14:00 PDT | 2262 | N | BURGER, THONYA | 7/15/2007 | 07:50 PDT |
| | | SL | 7/14/2007 | 18:00 PDT | | | 7/14/2007 | 18:00 PDT | 2262 | N | BURGER, THONYA | 7/15/2007 | 07:50 PDT |
| | | EL | 7/14/2007 | 18:30 PDT | | | 7/14/2007 | 18:30 PDT | 2262 | N | BURGER, THONYA | 7/15/2007 | 07:50 PDT |
| | | ES | 7/14/2007 | 21:59 PDT | 7/14/2007 | 21:59 PDT | | | | | |
| | | SS | 7/15/2007 | 14:00 PDT | | | 7/15/2007 | 14:00 PDT | 2262 | N | BAILEY, LINDA | 7/15/2007 | 14:11 PDT |
| | | SB | 7/15/2007 | 16:56 PDT | 7/15/2007 | 16:56 PDT | | | | | |
| | | EB | 7/15/2007 | 17:06 PDT | 7/15/2007 | 17:06 PDT | | | | | |
| | | SL | 7/15/2007 | 18:35 PDT | 7/15/2007 | 18:35 PDT | | | | | |
| | | EL | 7/15/2007 | 19:05 PDT | 7/15/2007 | 19:05 PDT | | | | | |
| | | ES | 7/15/2007 | 22:00 PDT | | | 7/15/2007 | 22:00 PDT | 2262 | N | BURGER, THONYA | 7/16/2007 | 07:06 PDT |
| | | SS | 7/19/2007 | 14:00 PDT | | | 7/19/2007 | 14:00 PDT | 2262 | N | BAILEY, LINDA | 7/19/2007 | 14:49 PDT |
| | | SB | 7/19/2007 | 16:46 PDT | 7/19/2007 | 16:46 PDT | | | | | |
| | | EB | 7/19/2007 | 17:01 PDT | 7/19/2007 | 17:01 PDT | | | | | |
| | | SL | 7/19/2007 | 19:49 PDT | 7/19/2007 | 19:49 PDT | | | | | |
| | | EL | 7/19/2007 | 20:21 PDT | 7/19/2007 | 20:21 PDT | | | | | |
| | | ES | 7/19/2007 | 21:58 PDT | 7/19/2007 | 21:58 PDT | | | | | |
| | | SS | 7/22/2007 | 13:58 PDT | 7/22/2007 | 13:58 PDT | | | | | |
| | | SL | 7/22/2007 | 19:06 PDT | 7/22/2007 | 19:06 PDT | | | | | |
| | | EL | 7/22/2007 | 19:36 PDT | 7/22/2007 | 19:36 PDT | | | | | |
| | | ES | 7/22/2007 | 21:59 PDT | 7/22/2007 | 21:59 PDT | | | | | |
| | | SS | 7/23/2007 | 13:49 PDT | 7/23/2007 | 13:49 PDT | | | | | |
| | | SB | 7/23/2007 | 18:00 PDT | | | 7/23/2007 | 18:00 PDT | 2262 | N | BURGER, THONYA | 7/24/2007 | 09:13 PDT |
| | | EB | 7/23/2007 | 18:10 PDT | | | 7/23/2007 | 18:10 PDT | 2262 | N | BURGER, THONYA | 7/24/2007 | 09:13 PDT |
| | | SL | 7/23/2007 | 19:45 PDT | 7/23/2007 | 19:45 PDT | | | | | |
| | | EL | 7/23/2007 | 20:15 PDT | 7/23/2007 | 20:15 PDT | | | | | |
| | | ES | 7/23/2007 | 21:59 PDT | 7/23/2007 | 21:59 PDT | | | | | |
| | | SS | 7/24/2007 | 14:00 PDT | | | 7/24/2007 | 14:00 PDT | 2262 | N | BURGER, THONYA | 7/25/2007 | 07:37 PDT |
| | | SB | 7/24/2007 | 16:44 PDT | 7/24/2007 | 16:44 PDT | | | | | |
| | | EB | 7/24/2007 | 16:58 PDT | 7/24/2007 | 16:58 PDT | | | | | |
| | | SL | 7/24/2007 | 20:14 PDT | 7/24/2007 | 20:14 PDT | | | | | |

DTC04425

Audit Trail Report
for Store 02262
from 7/8/2007 - 8/4/2007

CONFIDENTIAL

| Name | ID | Code | Date1 | Date2 | Date3 | Store | Flag | Name2 | Date4 |
|---|---|---|---|---|---|---|---|---|---|
| | | EL | 7/24/2007 20:44 PDT | | 7/24/2007 20:44 PDT | 2262 | N | BURGER, THONYA | 7/25/2007 07:37 PDT |
| | | ES | 7/24/2007 22:11 PDT | 7/24/2007 22:11 PDT | | | | | |
| | | SS | 7/25/2007 14:00 PDT | 7/25/2007 14:00 PDT | | | | | |
| | | SB | 7/25/2007 17:00 PDT | | 7/25/2007 17:00 PDT | 2262 | N | BAILEY, LINDA | 7/26/2007 14:15 PDT |
| | | EB | 7/25/2007 17:10 PDT | | 7/25/2007 17:10 PDT | 2262 | N | BAILEY, LINDA | 7/26/2007 14:15 PDT |
| | | ES | 7/25/2007 22:00 PDT | 7/25/2007 22:01 PDT | 7/25/2007 22:00 PDT | 2262 | N | BAILEY, LINDA | 7/26/2007 14:15 PDT |
| | | SS | 7/28/2007 14:00 PDT | | 7/28/2007 14:00 PDT | 2262 | N | BAILEY, LINDA | 7/29/2007 09:14 PDT |
| | | SB | 7/28/2007 17:01 PDT | 7/28/2007 17:01 PDT | | | | | |
| | | EB | 7/28/2007 17:14 PDT | 7/28/2007 17:14 PDT | | | | | |
| | | SL | 7/28/2007 19:26 PDT | 7/28/2007 19:26 PDT | | | | | |
| | | EL | 7/28/2007 19:58 PDT | 7/28/2007 19:58 PDT | | | | | |
| | | ES | 7/28/2007 21:54 PDT | 7/28/2007 21:54 PDT | | | | | |
| | | SS | 7/29/2007 14:01 PDT | 7/29/2007 14:01 PDT | | | | | |
| | | SB | 7/29/2007 18:47 PDT | 7/29/2007 18:47 PDT | | | | | |
| | | EB | 7/29/2007 18:59 PDT | 7/29/2007 18:59 PDT | | | | | |
| | | ES | 7/29/2007 22:00 PDT | 7/29/2007 22:00 PDT | | | | | |
| | | SS | 7/30/2007 13:59 PDT | 7/30/2007 13:59 PDT | | | | | |
| | | SB | 7/30/2007 16:50 PDT | 7/30/2007 16:50 PDT | | | | | |
| | | EB | 7/30/2007 17:00 PDT | | 7/30/2007 17:00 PDT | 2262 | N | BAILEY, LINDA | 7/31/2007 07:04 PDT |
| | | SL | 7/30/2007 19:45 PDT | 7/30/2007 19:45 PDT | | | | | |
| | | EL | 7/30/2007 20:15 PDT | | 7/30/2007 20:15 PDT | 2262 | N | BAILEY, LINDA | 7/31/2007 07:04 PDT |
| | | ES | 7/30/2007 22:00 PDT | 7/30/2007 22:00 PDT | | | | | |
| | | SS | 7/31/2007 13:57 PDT | 7/31/2007 13:57 PDT | | | | | |
| | | SB | 7/31/2007 17:55 PDT | 7/31/2007 17:55 PDT | | | | | |
| | | EB | 7/31/2007 18:07 PDT | 7/31/2007 18:07 PDT | | | | | |
| | | SL | 7/31/2007 19:29 PDT | 7/31/2007 19:29 PDT | | | | | |
| | | EL | 7/31/2007 19:59 PDT | 7/31/2007 19:59 PDT | | | | | |
| | | ES | 7/31/2007 22:03 PDT | 7/31/2007 22:03 PDT | | | | | |
| | | SS | 8/3/2007 13:00 PDT | 8/3/2007 13:00 PDT | | | | | |
| | | SB | 8/3/2007 17:19 PDT | 8/3/2007 17:19 PDT | | | | | |
| | | EB | 8/3/2007 17:33 PDT | 8/3/2007 17:33 PDT | | | | | |
| | | SL | 8/3/2007 18:18 PDT | 8/3/2007 18:18 PDT | | | | | |
| | | EL | 8/3/2007 19:18 PDT | 8/3/2007 19:18 PDT | | | | | |
| | | ES | 8/3/2007 21:59 PDT | 8/3/2007 21:59 PDT | | | | | |
| | | SS | 8/4/2007 13:57 PDT | 8/4/2007 13:57 PDT | | | | | |
| | | SB | 8/4/2007 16:42 PDT | 8/4/2007 16:42 PDT | | | | | |
| | | EB | 8/4/2007 16:55 PDT | 8/4/2007 16:55 PDT | | | | | |
| | | SL | 8/4/2007 19:39 PDT | 8/4/2007 19:39 PDT | | | | | |
| | | EL | 8/4/2007 20:09 PDT | 8/4/2007 20:09 PDT | | | | | |
| | | ES | 8/4/2007 21:58 PDT | 8/4/2007 21:58 PDT | | | | | |
| MORENO, MARTA | 2606811 | SS | 7/8/2007 17:00 PDT | 7/8/2007 17:00 PDT | | | | | |
| | | SL | 7/8/2007 18:00 PDT | | 7/8/2007 18:00 PDT | 2262 | N | BURGER, THONYA | 7/9/2007 08:33 PDT |
| | | | | | 7/8/2007 18:00 PDT | 2262 | Y | BURGER, THONYA | 7/9/2007 08:33 PDT |
| | | EL | 7/8/2007 18:00 PDT | | | | | | |
| | | SL | 7/8/2007 18:30 PDT | | 7/8/2007 18:30 PDT | 2262 | N | BURGER, THONYA | 7/9/2007 08:33 PDT |
| | | | | | 7/8/2007 18:30 PDT | 2262 | Y | LYNCH, JO | 7/12/2007 21:30 PDT |
| | | EL | 7/8/2007 19:00 PDT | | 7/8/2007 19:00 PDT | 2262 | N | BURGER, THONYA | 7/9/2007 08:33 PDT |
| | | | | | 7/8/2007 19:00 PDT | 2262 | Y | LYNCH, JO | 7/12/2007 21:30 PDT |
| | | SB | 7/8/2007 19:45 PDT | 7/8/2007 19:45 PDT | | | | | |
| | | EB | 7/8/2007 19:59 PDT | 7/8/2007 19:59 PDT | | | | | |

DTC04426

Audit Trail Report
for Store 02262
from 7/8/2007 - 8/4/2007

CONFIDENTIAL

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | SS | | | 7/23/2007 | 07:26 PDT | 7/23/2007 | 07:26 PDT | 2262 | Y | BURGER, THONYA | 7/30/2007 | 07:37 PDT |
| | | | | | | | 7/23/2007 | 07:26 PDT | 2262 | N | CLEMENT, FELICE | 8/5/2007 | 08:55 PDT |
| | | SB | | | 7/23/2007 | 12:03 PDT | 7/23/2007 | 12:03 PDT | 2262 | Y | BURGER, THONYA | 7/30/2007 | 07:37 PDT |
| | | | | | | | 7/23/2007 | 12:03 PDT | 2262 | N | CLEMENT, FELICE | 8/5/2007 | 08:55 PDT |
| | | EB | | | 7/23/2007 | 12:14 PDT | 7/23/2007 | 12:14 PDT | 2262 | Y | BURGER, THONYA | 7/30/2007 | 07:37 PDT |
| | | | | | | | 7/23/2007 | 12:14 PDT | 2262 | N | CLEMENT, FELICE | 8/5/2007 | 08:55 PDT |
| | | SL | | | 7/23/2007 | 13:30 PDT | 7/23/2007 | 13:30 PDT | 2262 | Y | BURGER, THONYA | 7/30/2007 | 07:37 PDT |
| | | | | | | | 7/23/2007 | 13:30 PDT | 2262 | N | CLEMENT, FELICE | 8/5/2007 | 08:55 PDT |
| | | EL | | | 7/23/2007 | 14:00 PDT | 7/23/2007 | 14:00 PDT | 2262 | Y | BURGER, THONYA | 7/30/2007 | 07:37 PDT |
| | | | | | | | 7/23/2007 | 14:00 PDT | 2262 | N | CLEMENT, FELICE | 8/5/2007 | 08:55 PDT |
| | | ES | | | 7/23/2007 | 16:00 PDT | 7/23/2007 | 14:52 PDT | 2262 | Y | BURGER, THONYA | 7/30/2007 | 07:37 PDT |
| | | | | | | | 7/23/2007 | 14:52 PDT | 2262 | N | CLEMENT, FELICE | 8/5/2007 | 08:55 PDT |
| | | | | | | | 7/23/2007 | 16:00 PDT | 2262 | N | CLEMENT, FELICE | 8/5/2007 | 08:55 PDT |
| | | SS | | | 7/26/2007 | 13:56 PDT | 7/26/2007 | 13:56 PDT | | | | | |
| | | SL | | | 7/26/2007 | 18:51 PDT | 7/26/2007 | 18:51 PDT | | | | | |
| | | EL | | | 7/26/2007 | 19:21 PDT | 7/26/2007 | 19:21 PDT | | | | | |
| | | SB | | | 7/26/2007 | 20:31 PDT | 7/26/2007 | 20:31 PDT | | | | | |
| | | EB | | | 7/26/2007 | 20:41 PDT | | | 7/26/2007 | 20:41 PDT | 2262 | N | BURGER, THONYA | 7/27/2007 | 14:55 PDT |
| | | ES | | | 7/26/2007 | 22:06 PDT | 7/26/2007 | 22:06 PDT | | | | | |
| | | SS | | | 7/27/2007 | 07:20 PDT | 7/27/2007 | 07:20 PDT | | | | | |
| | | SB | | | 7/27/2007 | 09:51 PDT | 7/27/2007 | 09:51 PDT | | | | | |
| | | EB | | | 7/27/2007 | 10:03 PDT | 7/27/2007 | 10:03 PDT | | | | | |
| | | SL | | | 7/27/2007 | 12:24 PDT | 7/27/2007 | 12:24 PDT | | | | | |
| | | EL | | | 7/27/2007 | 12:54 PDT | 7/27/2007 | 12:54 PDT | | | | | |
| | | ES | | | 7/27/2007 | 14:46 PDT | 7/27/2007 | 14:46 PDT | | | | | |
| | | SS | | | 7/28/2007 | 07:15 PDT | | | 7/28/2007 | 07:15 PDT | 2262 | N | LYNCH, JO | 7/28/2007 | 14:12 PDT |
| | | SB | | | 7/28/2007 | 11:56 PDT | 7/28/2007 | 11:56 PDT | | | | | |
| | | EB | | | 7/28/2007 | 12:06 PDT | 7/28/2007 | 12:06 PDT | | | | | |
| | | ES | | | 7/28/2007 | 14:26 PDT | 7/28/2007 | 14:26 PDT | | | | | |
| | | SS | | | 8/2/2007 | 14:10 PDT | 8/2/2007 | 14:10 PDT | | | | | |
| | | SB | | | 8/2/2007 | 18:13 PDT | 8/2/2007 | 18:13 PDT | | | | | |
| | | EB | | | 8/2/2007 | 18:23 PDT | 8/2/2007 | 18:23 PDT | | | | | |
| | | SL | | | 8/2/2007 | 19:33 PDT | 8/2/2007 | 19:33 PDT | | | | | |
| | | EL | | | 8/2/2007 | 20:03 PDT | 8/2/2007 | 20:03 PDT | | | | | |
| | | ES | | | 8/2/2007 | 22:02 PDT | 8/2/2007 | 22:02 PDT | | | | | |
| POZOS, JOSE | 2601152 | SS | | | 7/10/2007 | 06:03 PDT | 7/10/2007 | 06:03 PDT | | | | | |
| | | SB | | | 7/10/2007 | 07:56 PDT | 7/10/2007 | 07:56 PDT | | | | | |
| | | EB | | | 7/10/2007 | 08:07 PDT | 7/10/2007 | 08:07 PDT | | | | | |
| | | ES | | | 7/10/2007 | 09:57 PDT | 7/10/2007 | 09:57 PDT | | | | | |
| | | SS | | | 7/11/2007 | 06:03 PDT | 7/11/2007 | 06:03 PDT | | | | | |
| | | SB | | | 7/11/2007 | 07:59 PDT | 7/11/2007 | 07:59 PDT | | | | | |
| | | EB | | | 7/11/2007 | 08:10 PDT | 7/11/2007 | 08:10 PDT | | | | | |
| | | ES | | | 7/11/2007 | 10:57 PDT | 7/11/2007 | 10:57 PDT | | | | | |
| | | SS | | | 7/12/2007 | 10:33 PDT | 7/12/2007 | 10:33 PDT | | | | | |
| | | ES | | | 7/12/2007 | 12:34 PDT | 7/12/2007 | 12:34 PDT | | | | | |
| | | SS | | | 7/13/2007 | 06:06 PDT | 7/13/2007 | 06:06 PDT | | | | | |
| | | SB | | | 7/13/2007 | 08:00 PDT | 7/13/2007 | 08:00 PDT | | | | | |
| | | EB | | | 7/13/2007 | 08:10 PDT | 7/13/2007 | 08:10 PDT | | | | | |
| | | ES | | | 7/13/2007 | 11:01 PDT | 7/13/2007 | 11:01 PDT | | | | | |
| | | SS | | | 7/18/2007 | 05:05 PDT | 7/18/2007 | 05:05 PDT | | | | | |

DTC04433

Audit Trail Report
for Store 02262
from 7/8/2007 - 8/4/2007

CONFIDENTIAL

| Code | Date | Time | Date | Time | Date | Time | Store | N/Y | Name | Date | Time |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SB | 7/18/2007 | 06:58 PDT | 7/18/2007 | 06:58 PDT | | | | | | | |
| EB | 7/18/2007 | 07:09 PDT | 7/18/2007 | 07:09 PDT | | | | | | | |
| SL | 7/18/2007 | 09:29 PDT | 7/18/2007 | 09:29 PDT | | | | | | | |
| EL | 7/18/2007 | 09:59 PDT | 7/18/2007 | 09:59 PDT | | | | | | | |
| ES | 7/18/2007 | 11:14 PDT | 7/18/2007 | 11:14 PDT | | | | | | | |
| SS | 7/19/2007 | 07:07 PDT | 7/19/2007 | 07:07 PDT | | | | | | | |
| SB | 7/19/2007 | 09:06 PDT | 7/19/2007 | 09:06 PDT | | | | | | | |
| EB | 7/19/2007 | 09:18 PDT | 7/19/2007 | 09:18 PDT | | | | | | | |
| ES | 7/19/2007 | 10:58 PDT | 7/19/2007 | 10:58 PDT | | | | | | | |
| SS | 7/20/2007 | 05:08 PDT | 7/20/2007 | 05:08 PDT | | | | | | | |
| SB | 7/20/2007 | 06:58 PDT | 7/20/2007 | 06:58 PDT | | | | | | | |
| EB | 7/20/2007 | 07:10 PDT | 7/20/2007 | 07:10 PDT | | | | | | | |
| SL | 7/20/2007 | 10:00 PDT | 7/20/2007 | 10:00 PDT | | | | | | | |
| EL | 7/20/2007 | 10:30 PDT | 7/20/2007 | 10:30 PDT | | | | | | | |
| ES | 7/20/2007 | 11:01 PDT | 7/20/2007 | 11:01 PDT | | | | | | | |
| SS | 7/21/2007 | 05:07 PDT | 7/21/2007 | 05:07 PDT | | | | | | | |
| SB | 7/21/2007 | 07:00 PDT | 7/21/2007 | 07:00 PDT | | | | | | | |
| EB | 7/21/2007 | 07:10 PDT | 7/21/2007 | 07:10 PDT | | | | | | | |
| ES | 7/21/2007 | 08:56 PDT | 7/21/2007 | 08:56 PDT | | | | | | | |
| SS | 7/24/2007 | 05:04 PDT | 7/24/2007 | 05:04 PDT | | | | | | | |
| SB | 7/24/2007 | 06:57 PDT | 7/24/2007 | 06:57 PDT | | | | | | | |
| EB | 7/24/2007 | 07:10 PDT | 7/24/2007 | 07:10 PDT | | | | | | | |
| ES | 7/24/2007 | 08:59 PDT | 7/24/2007 | 08:59 PDT | | | | | | | |
| SS | 7/25/2007 | 05:06 PDT | 7/25/2007 | 05:06 PDT | | | | | | | |
| SB | 7/25/2007 | 06:59 PDT | 7/25/2007 | 06:59 PDT | | | | | | | |
| EB | 7/25/2007 | 07:10 PDT | 7/25/2007 | 07:10 PDT | | | | | | | |
| SL | 7/25/2007 | 09:53 PDT | 7/25/2007 | 09:53 PDT | | | | | | | |
| EL | 7/25/2007 | 10:30 PDT | 7/25/2007 | 10:30 PDT | | | | | | | |
| ES | 7/25/2007 | 11:32 PDT | 7/25/2007 | 11:32 PDT | | | | | | | |
| SS | 7/26/2007 | 16:58 PDT | 7/26/2007 | 16:58 PDT | | | | | | | |
| SB | 7/26/2007 | 19:03 PDT | 7/26/2007 | 19:03 PDT | | | | | | | |
| EB | 7/26/2007 | 19:14 PDT | 7/26/2007 | 19:14 PDT | | | | | | | |
| ES | 7/26/2007 | 19:25 PDT | 7/26/2007 | 19:25 PDT | | | | | | | |
| SS | 7/27/2007 | 05:07 PDT | 7/27/2007 | 05:07 PDT | | | | | | | |
| SB | 7/27/2007 | 06:58 PDT | 7/27/2007 | 06:58 PDT | | | | | | | |
| EB | 7/27/2007 | 07:08 PDT | 7/27/2007 | 07:08 PDT | | | | | | | |
| ES | 7/27/2007 | 09:01 PDT | 7/27/2007 | 09:01 PDT | | | | | | | |
| SS | 7/28/2007 | 05:00 PDT | | | 7/28/2007 | 05:00 PDT | 2262 | N | PATTERSON, BARBARA | 7/28/2007 | 07:52 PDT |
| SB | 7/28/2007 | 07:00 PDT | | | 7/28/2007 | 07:00 PDT | 2262 | N | PATTERSON, BARBARA | 7/28/2007 | 07:52 PDT |
| EB | 7/28/2007 | 07:10 PDT | | | 7/28/2007 | 07:10 PDT | 2262 | N | PATTERSON, BARBARA | 7/28/2007 | 07:53 PDT |
| ES | 7/28/2007 | 09:04 PDT | 7/28/2007 | 09:04 PDT | | | | | | | |
| SS | 7/31/2007 | 05:03 PDT | 7/31/2007 | 05:03 PDT | | | | | | | |
| SB | 7/31/2007 | 06:58 PDT | 7/31/2007 | 06:58 PDT | | | | | | | |
| EB | 7/31/2007 | 07:10 PDT | 7/31/2007 | 07:10 PDT | | | | | | | |
| SL | 7/31/2007 | 09:58 PDT | 7/31/2007 | 09:58 PDT | | | | | | | |
| EL | 7/31/2007 | 10:28 PDT | 7/31/2007 | 10:28 PDT | | | | | | | |
| ES | 7/31/2007 | 11:00 PDT | 7/31/2007 | 12:57 PDT | 7/31/2007 | 11:00 PDT | 2262 | N | BURGER, THONYA | 8/5/2007 | 07:34 PDT |
| SB | 7/31/2007 | 11:58 PDT | 7/31/2007 | 11:58 PDT | 7/31/2007 | 11:58 PDT | 2262 | Y | BURGER, THONYA | 8/5/2007 | 07:34 PDT |
| EB | 7/31/2007 | 12:11 PDT | 7/31/2007 | 12:11 PDT | 7/31/2007 | 12:11 PDT | 2262 | Y | BURGER, THONYA | 8/5/2007 | 07:34 PDT |
| SS | 8/1/2007 | 08:02 PDT | 8/1/2007 | 08:02 PDT | | | | | | | |

DTC04434

Audit Trail Report
for Store 02262
from 8/5/2007 - 9/1/2007

CONFIDENTIAL

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | EB | 8/28/2007 | 08:14 PDT | 8/28/2007 | 08:14 PDT | | | | |
| | | ES | 8/28/2007 | 10:29 PDT | 8/28/2007 | 10:29 PDT | | | | |
| | | SS | 8/29/2007 | 06:06 PDT | 8/29/2007 | 06:06 PDT | | | | |
| | | SB | 8/29/2007 | 07:59 PDT | 8/29/2007 | 07:59 PDT | | | | |
| | | EB | 8/29/2007 | 08:10 PDT | 8/29/2007 | 08:10 PDT | | | | |
| | | ES | 8/29/2007 | 10:29 PDT | 8/29/2007 | 10:29 PDT | | | | |
| | | SS | 8/30/2007 | 05:00 PDT | 8/30/2007 | 05:00 PDT | | | | |
| | | SB | 8/30/2007 | 07:02 PDT | 8/30/2007 | 07:02 PDT | | | | |
| | | EB | 8/30/2007 | 07:12 PDT | 8/30/2007 | 07:12 PDT | | | | |
| | | SL | 8/30/2007 | 10:02 PDT | 8/30/2007 | 10:02 PDT | | | | |
| | | EL | 8/30/2007 | 10:02 PDT | | | | | | |
| | | EL | 8/30/2007 | 10:02 PDT | | | | | | |
| | | EL | 8/30/2007 | 10:02 PDT | | | | | | |
| | | EL | 8/30/2007 | 10:02 PDT | | | | | | |
| | | SS | 8/30/2007 | 10:31 PDT | 8/30/2007 | 10:31 PDT | 8/30/2007 | 10:31 PDT | 2262 | Y | PATTERSON, BARBARA | 8/30/2007 | 20:00 PDT |
| | | EL | 8/30/2007 | 10:32 PDT | | | 8/30/2007 | 10:32 PDT | 2262 | N | PATTERSON, BARBARA | 8/30/2007 | 19:31 PDT |
| | | SL | 8/30/2007 | 10:32 PDT | | | | | | |
| | | SL | 8/30/2007 | 10:32 PDT | | | | | | |
| | | SL | 8/30/2007 | 10:32 PDT | | | | | | |
| | | SB | 8/30/2007 | 12:20 PDT | 8/30/2007 | 12:20 PDT | | | | |
| | | EB | 8/30/2007 | 12:32 PDT | 8/30/2007 | 12:32 PDT | | | | |
| | | ES | 8/30/2007 | 12:56 PDT | 8/30/2007 | 12:56 PDT | | | | |
| | | SS | 8/31/2007 | 05:54 PDT | 8/31/2007 | 05:54 PDT | | | | |
| | | SB | 8/31/2007 | 08:02 PDT | 8/31/2007 | 08:02 PDT | | | | |
| | | SS | 8/31/2007 | 08:11 PDT | 8/31/2007 | 08:11 PDT | 8/31/2007 | 08:11 PDT | 2262 | Y | PATTERSON, BARBARA | 8/31/2007 | 14:08 PDT |
| | | EB | 8/31/2007 | 08:11 PDT | | | 8/31/2007 | 08:11 PDT | 2262 | N | PATTERSON, BARBARA | 8/31/2007 | 14:08 PDT |
| | | ES | 8/31/2007 | 10:31 PDT | 8/31/2007 | 10:31 PDT | | | | |
| | | SS | 9/1/2007 | 05:58 PDT | 9/1/2007 | 05:58 PDT | | | | |
| | | SB | 9/1/2007 | 08:01 PDT | 9/1/2007 | 08:01 PDT | | | | |
| | | EB | 9/1/2007 | 08:12 PDT | 9/1/2007 | 08:12 PDT | | | | |
| | | ES | 9/1/2007 | 10:28 PDT | 9/1/2007 | 10:28 PDT | | | | |
| BAILEY, LINDA | 2590807 | SS | 8/5/2007 | 13:58 PDT | 8/5/2007 | 13:58 PDT | | | | |
| | | SB | 8/5/2007 | 20:00 PDT | | | 8/5/2007 | 20:00 PDT | 2262 | N | BURGER, THONYA | 8/6/2007 | 07:08 PDT |
| | | EB | 8/5/2007 | 20:10 PDT | | | 8/5/2007 | 20:10 PDT | 2262 | N | BURGER, THONYA | 8/6/2007 | 07:08 PDT |
| | | ES | 8/5/2007 | 21:58 PDT | | | 8/5/2007 | 22:00 PDT | 2262 | N | BURGER, THONYA | 8/6/2007 | 07:08 PDT |
| | | | | | | | 8/5/2007 | 21:58 PDT | 2262 | N | BURGER, THONYA | 8/6/2007 | 07:08 PDT |
| | | SS | 8/6/2007 | 07:00 PDT | 8/6/2007 | 06:59 PDT | 8/6/2007 | 07:00 PDT | 2262 | N | BURGER, THONYA | 8/6/2007 | 20:36 PDT |
| | | SL | 8/6/2007 | 13:00 PDT | | | 8/6/2007 | 13:00 PDT | 2262 | N | BURGER, THONYA | 8/6/2007 | 20:36 PDT |
| | | EL | 8/6/2007 | 13:30 PDT | | | 8/6/2007 | 13:30 PDT | 2262 | N | BURGER, THONYA | 8/6/2007 | 20:36 PDT |
| | | ES | 8/6/2007 | 15:30 PDT | | | 8/6/2007 | 15:30 PDT | 2262 | N | BURGER, THONYA | 8/6/2007 | 20:36 PDT |
| | | SS | 8/9/2007 | 07:02 PDT | 8/9/2007 | 07:02 PDT | | | | |
| | | SB | 8/9/2007 | 10:00 PDT | | | 8/9/2007 | 10:00 PDT | 2262 | N | LYNCH, JO | 8/9/2007 | 15:31 PDT |
| | | EB | 8/9/2007 | 10:10 PDT | | | 8/9/2007 | 10:10 PDT | 2262 | N | LYNCH, JO | 8/9/2007 | 15:31 PDT |
| | | ES | 8/9/2007 | 14:48 PDT | 8/9/2007 | 14:48 PDT | | | | |
| | | SS | 8/10/2007 | 07:05 PDT | 8/10/2007 | 07:05 PDT | | | | |
| | | SB | 8/10/2007 | 09:45 PDT | | | 8/10/2007 | 09:45 PDT | 2262 | N | LYNCH, JO | 8/10/2007 | 15:03 PDT |
| | | EB | 8/10/2007 | 09:45 PDT | | | | | | |

DTC04442

Audit Trail Report
for Store 02262
from 8/5/2007 - 9/1/2007

CONFIDENTIAL

| Name | ID | Code | Date | Time | Date | Time | Date | Time | Store | Flag | Manager | Date | Time |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | EB | 8/28/2007 | 19:49 PDT | 8/28/2007 | 19:49 PDT | | | | | | | |
| | | ES | 8/28/2007 | 22:02 PDT | 8/28/2007 | 22:02 PDT | | | | | | | |
| | | SS | 8/30/2007 | 17:30 PDT | 8/30/2007 | 17:30 PDT | | | | | | | |
| | | SB | 8/30/2007 | 19:40 PDT | 8/30/2007 | 19:40 PDT | | | | | | | |
| | | EB | 8/30/2007 | 19:53 PDT | 8/30/2007 | 19:53 PDT | | | | | | | |
| | | ES | 8/30/2007 | 21:56 PDT | 8/30/2007 | 21:56 PDT | | | | | | | |
| | | SS | 8/31/2007 | 16:07 PDT | 8/31/2007 | 16:07 PDT | | | | | | | |
| | | SB | 8/31/2007 | 18:00 PDT | | | 8/31/2007 | 18:00 PDT | 2262 | N | PATTERSON, BARBARA | 9/1/2007 | 16:16 PDT |
| | | EB | 8/31/2007 | 18:10 PDT | | | 8/31/2007 | 18:10 PDT | 2262 | N | PATTERSON, BARBARA | 9/1/2007 | 16:16 PDT |
| | | SL | 8/31/2007 | 19:07 PDT | 8/31/2007 | 19:07 PDT | | | | | | | |
| | | EL | 8/31/2007 | 19:37 PDT | 8/31/2007 | 19:37 PDT | | | | | | | |
| | | ES | 8/31/2007 | 21:43 PDT | 8/31/2007 | 21:43 PDT | | | | | | | |
| | | SS | 9/1/2007 | 16:00 PDT | 9/1/2007 | 16:00 PDT | | | | | | | |
| | | SL | 9/1/2007 | 18:26 PDT | 9/1/2007 | 18:26 PDT | | | | | | | |
| | | EL | 9/1/2007 | 18:57 PDT | 9/1/2007 | 18:57 PDT | | | | | | | |
| | | SB | 9/1/2007 | 19:40 PDT | 9/1/2007 | 19:40 PDT | | | | | | | |
| | | EB | 9/1/2007 | 19:50 PDT | 9/1/2007 | 19:50 PDT | | | | | | | |
| | | ES | 9/1/2007 | 22:05 PDT | 9/1/2007 | 22:05 PDT | | | | | | | |
| CAPE, SAMANTHA | 2509937 | SS | 8/12/2007 | 10:02 PDT | 8/12/2007 | 09:57 PDT | 8/12/2007 | 10:00 PDT | 2262 | N | BAILEY, LINDA | 8/13/2007 | 08:39 PDT |
| | | | | | | | 8/12/2007 | 10:02 PDT | 2262 | N | BAILEY, LINDA | 8/13/2007 | 08:39 PDT |
| | | ES | 8/12/2007 | 15:02 PDT | 8/12/2007 | 15:02 PDT | | | | | | | |
| | | SS | 8/17/2007 | 17:00 PDT | 8/17/2007 | 17:00 PDT | | | | | | | |
| | | SB | 8/17/2007 | 19:48 PDT | 8/17/2007 | 19:48 PDT | | | | | | | |
| | | EB | 8/17/2007 | 20:01 PDT | 8/17/2007 | 20:01 PDT | | | | | | | |
| | | ES | 8/17/2007 | 21:46 PDT | 8/17/2007 | 21:46 PDT | | | | | | | |
| | | SS | 8/18/2007 | 16:58 PDT | 8/18/2007 | 16:58 PDT | | | | | | | |
| | | SB | 8/18/2007 | 19:18 PDT | 8/18/2007 | 19:18 PDT | | | | | | | |
| | | EB | 8/18/2007 | 19:29 PDT | 8/18/2007 | 19:29 PDT | | | | | | | |
| | | ES | 8/18/2007 | 22:03 PDT | 8/18/2007 | 22:03 PDT | | | | | | | |
| | | SS | 8/20/2007 | 08:26 PDT | 8/20/2007 | 08:26 PDT | | | | | | | |
| | | SB | 8/20/2007 | 11:26 PDT | 8/20/2007 | 11:26 PDT | | | | | | | |
| | | EB | 8/20/2007 | 11:36 PDT | 8/20/2007 | 11:36 PDT | | | | | | | |
| | | SL | 8/20/2007 | 13:21 PDT | 8/20/2007 | 13:21 PDT | | | | | | | |
| | | EL | 8/20/2007 | 13:52 PDT | 8/20/2007 | 13:52 PDT | | | | | | | |
| | | ES | 8/20/2007 | 14:32 PDT | 8/20/2007 | 14:32 PDT | | | | | | | |
| | | SS | 8/21/2007 | 08:04 PDT | 8/21/2007 | 08:04 PDT | | | | | | | |
| | | SB | 8/21/2007 | 10:04 PDT | | | 8/21/2007 | 10:04 PDT | 2262 | N | BURGER, THONYA | 8/26/2007 | 19:10 PDT |
| | | EB | 8/21/2007 | 10:14 PDT | | | 8/21/2007 | 10:14 PDT | 2262 | N | BURGER, THONYA | 8/26/2007 | 19:10 PDT |
| | | ES | 8/21/2007 | 13:54 PDT | 8/21/2007 | 13:54 PDT | | | | | | | |
| | | SS | 8/23/2007 | 07:40 PDT | 8/23/2007 | 07:40 PDT | | | | | | | |
| | | SB | 8/23/2007 | 10:00 PDT | | | 8/23/2007 | 10:00 PDT | 2262 | N | BURGER, THONYA | 8/26/2007 | 19:11 PDT |
| | | EB | 8/23/2007 | 10:10 PDT | | | 8/23/2007 | 10:10 PDT | 2262 | N | BURGER, THONYA | 8/26/2007 | 19:11 PDT |
| | | SL | 8/23/2007 | 13:12 PDT | 8/23/2007 | 13:12 PDT | | | | | | | |
| | | EL | 8/23/2007 | 13:43 PDT | 8/23/2007 | 13:43 PDT | | | | | | | |
| | | ES | 8/23/2007 | 14:31 PDT | 8/23/2007 | 14:31 PDT | | | | | | | |
| | | SS | 8/24/2007 | 07:27 PDT | 8/24/2007 | 07:27 PDT | | | | | | | |
| | | SB | 8/24/2007 | 09:40 PDT | | | 8/24/2007 | 09:40 PDT | 2262 | N | BURGER, THONYA | 8/26/2007 | 19:12 PDT |

DTC04445

Audit Trail Report
for Store 02262
from 8/5/2007 - 9/1/2007

CONFIDENTIAL

Audit Trail Report
for Store 02262
m 8/5/2007 - 9/1/2007

| Name | ID | | Date/Time 1 | Date/Time 2 | Date/Time 3 | Date/Time 4 | Store | Flag | Vendor | Date/Time 5 |
|---|---|---|---|---|---|---|---|---|---|---|
| | | SB | 8/30/2007 12:53 PDT | 8/30/2007 12:53 PDT | | | | | | |
| | | EB | 8/30/2007 13:04 PDT | 8/30/2007 13:04 PDT | | | | | | |
| | | SL | 8/30/2007 15:17 PDT | 8/30/2007 15:17 PDT | | | | | | |
| | | EL | 8/30/2007 15:47 PDT | 8/30/2007 15:47 PDT | | | | | | |
| | | SB | 8/30/2007 17:15 PDT | 8/30/2007 17:15 PDT | | | | | | |
| | | EB | 8/30/2007 17:25 PDT | 8/30/2007 17:25 PDT | | | | | | |
| | | ES | 8/30/2007 18:00 PDT | 8/30/2007 18:00 PDT | | | | | | |
| | | SS | 8/31/2007 13:00 PDT | 8/31/2007 13:00 PDT | | | | | | |
| | | SB | 8/31/2007 15:05 PDT | 8/31/2007 15:05 PDT | | | | | | |
| | | EB | 8/31/2007 15:17 PDT | 8/31/2007 15:17 PDT | | | | | | |
| | | ES | 8/31/2007 17:29 PDT | 8/31/2007 17:29 PDT | | | | | | |
| | | SS | 9/1/2007 11:16 PDT | 9/1/2007 11:16 PDT | | | | | | |
| | | SB | 9/1/2007 13:21 PDT | 9/1/2007 13:21 PDT | | | | | | |
| | | EB | 9/1/2007 13:33 PDT | 9/1/2007 13:33 PDT | | | | | | |
| | | SL | 9/1/2007 16:38 PDT | 9/1/2007 16:38 PDT | | | | | | |
| | | EL | 9/1/2007 17:08 PDT | 9/1/2007 17:08 PDT | | | | | | |
| | | ES | 9/1/2007 17:41 PDT | 9/1/2007 17:41 PDT | | | | | | |
| CORINA, LEONARDO | 2456620 | SS | 8/7/2007 05:04 PDT | 8/7/2007 05:04 PDT | | | | | | |
| | | SL | 8/7/2007 09:00 PDT | | 8/7/2007 09:00 PDT | 2262 | N | BURGER, THONYA | 8/7/2007 12:40 PDT |
| | | EL | 8/7/2007 09:30 PDT | | 8/7/2007 09:30 PDT | 2262 | N | BURGER, THONYA | 8/7/2007 12:40 PDT |
| | | SB | 8/7/2007 10:00 PDT | | 8/7/2007 10:00 PDT | 2262 | N | BURGER, THONYA | 8/7/2007 12:40 PDT |
| | | EB | 8/7/2007 10:10 PDT | | 8/7/2007 10:10 PDT | 2262 | N | BURGER, THONYA | 8/7/2007 12:40 PDT |
| | | ES | 8/7/2007 13:00 PDT | | 8/7/2007 13:00 PDT | 2262 | N | LYNCH, JO | 8/7/2007 15:23 PDT |
| | | SS | 8/8/2007 04:51 PDT | 8/8/2007 04:51 PDT | | | | | | |
| | | SB | 8/8/2007 07:01 PDT | 8/8/2007 07:01 PDT | | | | | | |
| | | EB | 8/8/2007 07:12 PDT | 8/8/2007 07:12 PDT | | | | | | |
| | | SL | 8/8/2007 09:59 PDT | 8/8/2007 09:59 PDT | | | | | | |
| | | EL | 8/8/2007 10:30 PDT | 8/8/2007 10:30 PDT | | | | | | |
| | | SB | 8/8/2007 11:59 PDT | 8/8/2007 11:59 PDT | | | | | | |
| | | EB | 8/8/2007 12:12 PDT | 8/8/2007 12:12 PDT | | | | | | |
| | | ES | 8/8/2007 13:00 PDT | | 8/8/2007 13:00 PDT | 2262 | N | LYNCH, JO | 8/8/2007 16:06 PDT |
| | | SS | 8/9/2007 04:47 PDT | 8/9/2007 04:47 PDT | | | | | | |
| | | SL | 8/9/2007 10:10 PDT | 8/9/2007 10:10 PDT | | | | | | |
| | | EL | 8/9/2007 10:40 PDT | 8/9/2007 10:40 PDT | | | | | | |
| | | SB | 8/9/2007 12:06 PDT | 8/9/2007 12:06 PDT | | | | | | |
| | | EB | 8/9/2007 12:16 PDT | 8/9/2007 12:16 PDT | | | | | | |
| | | ES | 8/9/2007 13:02 PDT | 8/9/2007 13:02 PDT | | | | | | |
| | | SS | 8/10/2007 04:54 PDT | 8/10/2007 04:54 PDT | | | | | | |
| | | SB | 8/10/2007 07:01 PDT | 8/10/2007 07:01 PDT | | | | | | |
| | | EB | 8/10/2007 07:12 PDT | 8/10/2007 07:12 PDT | | | | | | |
| | | SL | 8/10/2007 09:59 PDT | 8/10/2007 09:59 PDT | | | | | | |
| | | EL | 8/10/2007 10:33 PDT | 8/10/2007 10:33 PDT | | | | | | |
| | | SB | 8/10/2007 11:57 PDT | 8/10/2007 11:57 PDT | | | | | | |
| | | EB | 8/10/2007 12:09 PDT | 8/10/2007 12:09 PDT | | | | | | |
| | | ES | 8/10/2007 13:00 PDT | 8/10/2007 13:00 PDT | | | | | | |
| | | SS | 8/11/2007 05:00 PDT | 8/11/2007 04:47 PDT | 8/11/2007 05:00 PDT | 2262 | N | BURGER, THONYA | 8/13/2007 10:04 PDT |
| | | SB | 8/11/2007 06:59 PDT | 8/11/2007 06:59 PDT | | | | | | |

Right column partial table:

| | Date/Time | Date/Time | Store | Flag | Vendor |
|---|---|---|---|---|---|
| 2007 15:37 PDT | | | | | |
| 2007 07:25 PDT | | | | | |
| 2007 10:31 PDT | | | | | |
| 2007 10:46 PDT | | | | | |
| 2007 15:04 PDT | | | | | |
| 2007 15:34 PDT | | | | | |
| 2007 16:01 PDT | | | | | |
| 2007 13:29 PDT | | | | | |
| 2007 15:52 PDT | | | | | |
| 2007 16:06 PDT | | | | | |
| | 8/28/2007 17:00 PDT | 2262 | N | M |
| | 8/28/2007 17:30 PDT | 2262 | N | M |
| | 8/28/2007 17:35 PDT | 2262 | N | M |
| 2007 19:17 PDT | | | | | |
| 2007 19:28 PDT | | | | | |
| 2007 22:04 PDT | | | | | |
| 2007 13:23 PDT | | | | | |
| 2007 15:22 PDT | | | | | |
| 2007 15:33 PDT | | | | | |
| 2007 17:10 PDT | | | | | |
| 2007 17:41 PDT | | | | | |
| 2007 20:00 PDT | | | | | |
| | 8/29/2007 20:10 PDT | 2262 | N | T |
| 2007 21:59 PDT | 8/29/2007 21:54 PDT | 2262 | N | T |
| 2007 09:34 PDT | | | | | |
| 007 11:37 PDT | | | | | |
| 007 11:50 PDT | | | | | |
| 007 12:23 PDT | | | | | |
| 007 13:02 PDT | | | | | |
| 007 17:59 PDT | | | | | |
| 007 10:13 PDT | | | | | |
| | 8/17/2007 11:00 PDT | 2262 | N | BU |
| | 8/17/2007 11:10 PDT | 2262 | N | BU |
| 007 14:35 PDT | | | | | |
| 007 09:59 PDT | | | | | |
| 007 12:31 PDT | | | | | |
| 007 12:41 PDT | | | | | |
| 007 15:04 PDT | | | | | |
| 007 11:59 PDT | | | | | |
| 007 14:10 PDT | | | | | |
| 007 17:11 PDT | 8/19/2007 14:20 PDT | 2262 | Y | BU |
| | 8/19/2007 14:20 PDT | 2262 | N | BU |
| | 8/19/2007 17:00 PDT | 2262 | N | BU |
| 007 13:58 PDT | | | | | |
| 007 16:01 PDT | | | | | |

DTC04448

Audit Trail Report
for Store 01868
from 6/25/2006 - 7/1/2006

# CONFIDENTIAL

Audit Report

| EMPLOYEE Name | Emp ID | PUNCH Type | PUNCH Date | PUNCH Time | CLOCK Date | CLOCK Time | ADJUSTED Date | ADJUSTED Time | Charge Location | Ignore | CHANGED By | Date | Time |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ARTEAGA, MICHELLE | 2444676 | SS | 6/25/2006 | 18:30 PDT | 6/25/2006 | 18:30 PDT | | | | | | | |
| | | SB | 6/25/2006 | 20:27 PDT | 6/25/2006 | 20:27 PDT | | | | | | | |
| | | EB | 6/25/2006 | 20:41 PDT | 6/25/2006 | 20:41 PDT | | | | | | | |
| | | ES | 6/25/2006 | 23:27 PDT | 6/25/2006 | 23:27 PDT | | | | | | | |
| | | SS | 6/26/2006 | 18:37 PDT | 6/26/2006 | 18:37 PDT | | | | | | | |
| | | SB | 6/26/2006 | 20:57 PDT | 6/26/2006 | 20:57 PDT | | | | | | | |
| | | EB | 6/26/2006 | 21:11 PDT | 6/26/2006 | 21:11 PDT | | | | | | | |
| | | ES | 6/26/2006 | 23:05 PDT | 6/26/2006 | 23:05 PDT | | | | | | | |
| | | SS | 6/27/2006 | 18:30 PDT | 6/27/2006 | 18:32 PDT | 6/27/2006 | 18:30 PDT | 1868 | N | HANSEN, REBECCA | 6/28/2006 | 22:49 PDT |
| | | SB | 6/27/2006 | 20:36 PDT | 6/27/2006 | 20:36 PDT | | | | | | | |
| | | EB | 6/27/2006 | 20:51 PDT | 6/27/2006 | 20:51 PDT | | | | | | | |
| | | ES | 6/27/2006 | 23:30 PDT | 6/27/2006 | 23:38 PDT | 6/27/2006 | 23:30 PDT | 1868 | N | HANSEN, REBECCA | 6/28/2006 | 22:49 PDT |
| | | SS | 6/28/2006 | 18:31 PDT | 6/28/2006 | 18:31 PDT | | | | | | | |
| | | SB | 6/28/2006 | 20:11 PDT | 8/28/2006 | 20:11 PDT | | | | | | | |
| | | EB | 6/28/2006 | 20:24 PDT | 6/28/2006 | 20:24 PDT | | | | | | | |
| | | ES | 6/28/2006 | 23:09 PDT | 6/28/2006 | 23:09 PDT | | | | | | | |
| | | SS | 6/29/2006 | 18:30 PDT | 6/29/2006 | 18:30 PDT | | | | | | | |
| | | SB | 6/29/2006 | 21:01 PDT | 6/29/2006 | 21:01 PDT | | | | | | | |
| | | EB | 6/29/2006 | 21:15 PDT | 6/29/2006 | 21:15 PDT | | | | | | | |
| | | ES | 6/29/2006 | 23:02 PDT | 6/29/2006 | 23:02 PDT | | | | | | | |
| AVALOS, OLGA | 2473650 | SS | 6/27/2006 | 05:53 PDT | 6/27/2006 | 05:53 PDT | | | | | | | |
| | | SB | 6/27/2006 | 09:10 PDT | 6/27/2006 | 09:10 PDT | | | | | | | |
| | | EB | 6/27/2006 | 09:23 PDT | 6/27/2006 | 09:23 PDT | | | | | | | |
| | | SL | 6/27/2006 | 11:54 PDT | 6/27/2006 | 11:54 PDT | | | | | | | |
| | | EL | 6/27/2006 | 12:25 PDT | 6/27/2006 | 12:25 PDT | | | | | | | |
| | | ES | 6/27/2006 | 12:25 PDT | | | | | | | | | |
| | | SS | 6/28/2006 | 05:59 PDT | 6/28/2006 | 05:59 PDT | | | | | | | |
| | | SB | 6/28/2006 | 08:00 PDT | 6/28/2006 | 08:00 PDT | | | | | | | |
| | | EB | 6/28/2006 | 08:12 PDT | 6/28/2006 | 08:12 PDT | | | | | | | |
| | | SL | 6/28/2006 | 10:02 PDT | 6/28/2006 | 10:02 PDT | | | | | | | |
| | | EL | 6/28/2006 | 10:32 PDT | 6/28/2006 | 10:32 PDT | | | | | | | |
| | | ES | 6/28/2006 | 12:10 PDT | 6/28/2006 | 12:10 PDT | | | | | | | |
| | | SS | 6/29/2006 | 06:58 PDT | 6/29/2006 | 06:58 PDT | | | | | | | |
| | | SB | 6/29/2006 | 09:26 PDT | 6/29/2006 | 09:26 PDT | | | | | | | |
| | | EB | 6/29/2006 | 09:40 PDT | 6/29/2006 | 09:40 PDT | | | | | | | |
| | | ES | 6/29/2006 | 11:15 PDT | 6/29/2006 | 11:15 PDT | | | | | | | |
| | | SS | 7/1/2006 | 06:49 PDT | 7/1/2006 | 06:49 PDT | | | | | | | |
| | | SB | 7/1/2006 | 08:20 PDT | 7/1/2006 | 08:20 PDT | | | | | | | |
| | | EB | 7/1/2006 | 08:32 PDT | 7/1/2006 | 08:32 PDT | | | | | | | |
| | | ES | 7/1/2006 | 09:54 PDT | 7/1/2006 | 09:54 PDT | | | | | | | |
| BAEZA, JOSE | 2329343 | SS | 6/25/2006 | 07:30 PDT | | | 6/25/2006 | 07:30 PDT | 1868 | N | BASSIGNANI, KASSONDRA | 6/25/2006 | 23:15 PDT |
| | | SB | 6/25/2006 | 09:45 PDT | | | 6/25/2006 | 09:45 PDT | 1868 | N | BASSIGNANI, KASSONDRA | 6/25/2006 | 23:15 PDT |
| | | EB | 6/25/2006 | 10:00 PDT | | | 6/25/2006 | 10:00 PDT | 1868 | N | BASSIGNANI, KASSONDRA | 6/25/2006 | 23:15 PDT |
| | | SL | 6/25/2006 | 11:30 PDT | | | 6/25/2006 | 11:30 PDT | 1868 | N | BASSIGNANI, KASSONDRA | 6/25/2006 | 23:16 PDT |
| | | EL | 6/25/2006 | 12:00 PDT | | | 6/25/2006 | 12:00 PDT | 1868 | N | BASSIGNANI, KASSONDRA | 6/25/2006 | 23:16 PDT |
| | | ES | 6/25/2006 | 12:30 PDT | | | 6/25/2006 | 12:30 PDT | 1868 | N | BASSIGNANI, KASSONDRA | 6/25/2006 | 23:16 PDT |
| | | SS | 6/26/2006 | 07:30 PDT | | | 6/26/2006 | 07:30 PDT | 1868 | N | BASSIGNANI, KASSONDRA | 6/26/2006 | 22:51 PDT |
| | | SB | 6/26/2006 | 09:45 PDT | | | 6/26/2006 | 09:45 PDT | 1868 | N | BASSIGNANI, KASSONDRA | 6/26/2006 | 22:52 PDT |
| | | EB | 6/26/2006 | 10:00 PDT | | | 6/26/2006 | 10:00 PDT | 1868 | N | BASSIGNANI, KASSONDRA | 6/26/2006 | 22:52 PDT |

| EMPLOYEE Name | Emp ID | PUNCH Type | Date |
|---|---|---|---|
| | | SL | 6/26/... |
| | | EL | 6/26/... |
| | | ES | 6/26/... |
| | | SS | 6/27/... |
| | | SB | 6/27/... |
| | | EB | 6/27/... |
| | | SL | 6/27/... |
| | | EL | 6/27/... |
| | | ES | 6/27/... |
| | | SB | 6/27/... |
| | | EB | 6/27/... |
| | | ES | 6/27/... |
| | | SS | 6/30/... |
| | | SB | 6/30/... |
| | | EB | 6/30/... |
| | | SL | 6/30/... |
| | | EL | 6/30/... |
| | | SB | 6/30/... |
| | | ES | 6/30/... |
| | | SS | 7/1/... |
| | | SB | 7/1/... |
| | | EB | 7/1/... |
| | | SL | 7/1/... |
| | | EL | 7/1/... |
| | | SB | 7/1/... |
| | | EB | 7/1/... |
| | | ES | 7/1/... |
| BASSIGNANI, KASSONDRA | 2489754 | SS | 6/25/... |
| | | SB | 6/25/... |
| | | EB | 6/25/... |
| | | SL | 6/25/... |
| | | EL | 6/25/... |
| | | ES | 6/25/... |
| | | SS | 6/26/... |
| | | SB | 6/26/... |
| | | EB | 6/26/... |
| | | SL | 6/26/... |
| | | EL | 6/26/... |
| | | ES | 6/26/... |
| | | SS | 6/27/... |
| | | SB | 6/27/... |
| | | EB | 6/27/... |
| | | SL | 6/27/... |
| | | EL | 6/27/... |
| | | ES | 6/27/... |
| | | SS | 6/30/... |
| | | SB | 6/30/... |
| | | EB | 6/30/... |
| | | SL | 6/30/... |
| | | EL | 6/30/... |

DTC04553

CONFIDENTIAL

Audit Trail Report
for Store 01868
from 6/25/2006 - 7/1/2006

| EMPLOYEE Name | Emp ID | PUNCH Type | PUNCH Date | PUNCH Time | CLOCK Date | CLOCK Time | ADJUSTED Date | ADJUSTED Time | Charge Location | Ignore | CHANGED By | CHANGED Date | CHANGED Time |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | SL | 6/28/2006 | 18:55 PDT | 6/28/2006 | 18:55 PDT | | | | | | | |
| | | EL | 6/28/2006 | 19:26 PDT | 6/28/2006 | 19:26 PDT | | | | | | | |
| | | SB | 6/28/2006 | 20:30 PDT | | | 6/28/2006 | 20:30 PDT | 1868 | N | HANSEN, REBECCA | 6/28/2006 | 22:52 PDT |
| | | EB | 6/28/2006 | 20:40 PDT | | | 6/28/2006 | 20:40 PDT | 1868 | N | HANSEN, REBECCA | 6/28/2006 | 22:52 PDT |
| | | ES | 6/28/2006 | 23:08 PDT | 6/28/2006 | 23:08 PDT | | | | | | | |
| | | SS | 6/29/2006 | 07:30 PDT | 6/29/2006 | 08:11 PDT | 6/29/2006 | 07:30 PDT | 1868 | N | HANSEN, REBECCA | 6/29/2006 | 11:21 PDT |
| | | SB | 6/29/2006 | 09:30 PDT | | | 6/29/2006 | 09:30 PDT | 1868 | N | HANSEN, REBECCA | 6/29/2006 | 11:21 PDT |
| | | EB | 6/29/2006 | 09:40 PDT | | | 6/29/2006 | 09:40 PDT | 1868 | N | HANSEN, REBECCA | 6/29/2006 | 11:21 PDT |
| | | SS | 6/29/2006 | 11:07 PDT | 6/29/2006 | 11:07 PDT | | | 1868 | Y | HANSEN, REBECCA | | |
| | | SL | 6/29/2006 | 12:44 PDT | 6/29/2006 | 12:44 PDT | | | | | | | |
| | | EL | 6/29/2006 | 13:15 PDT | | | 6/29/2006 | 13:15 PDT | 1868 | N | HANSEN, REBECCA | 6/29/2006 | 14:08 PDT |
| | | SB | 6/29/2006 | 14:30 PDT | | | 6/29/2006 | 14:30 PDT | 1868 | N | HANSEN, REBECCA | 6/29/2006 | 18:45 PDT |
| | | EB | 6/29/2006 | 14:40 PDT | | | 6/29/2006 | 14:40 PDT | 1868 | N | HANSEN, REBECCA | 6/29/2006 | 18:45 PDT |
| | | ES | 6/29/2006 | 15:30 PDT | | | 6/29/2006 | 15:30 PDT | 1868 | N | HANSEN, REBECCA | 6/29/2006 | 18:46 PDT |
| | | SS | 6/30/2006 | 07:30 PDT | 6/30/2006 | 07:42 PDT | 6/30/2006 | 07:30 PDT | 1868 | N | HANSEN, REBECCA | 6/30/2006 | 16:34 PDT |
| | | SB | 6/30/2006 | 09:30 PDT | | | 6/30/2006 | 09:30 PDT | 1868 | N | HANSEN, REBECCA | 6/30/2006 | 16:34 PDT |
| | | EB | 6/30/2006 | 09:40 PDT | | | 6/30/2006 | 09:40 PDT | 1868 | N | HANSEN, REBECCA | 6/30/2006 | 16:34 PDT |
| | | SL | 6/30/2006 | 12:59 PDT | 6/30/2006 | 12:59 PDT | | | | | | | |
| | | EL | 6/30/2006 | 13:29 PDT | 6/30/2006 | 14:00 PDT | 6/30/2006 | 13:29 PDT | 1868 | N | HANSEN, REBECCA | 6/30/2006 | 16:35 PDT |
| | | SB | 6/30/2006 | 14:45 PDT | | | 6/30/2006 | 14:45 PDT | 1868 | N | HANSEN, REBECCA | 6/30/2006 | 16:35 PDT |
| | | EB | 6/30/2006 | 14:55 PDT | | | 6/30/2006 | 14:55 PDT | 1868 | N | HANSEN, REBECCA | 6/30/2006 | 16:35 PDT |
| | | ES | 6/30/2006 | 16:00 PDT | | | 6/30/2006 | 16:00 PDT | 1868 | N | HANSEN, REBECCA | 6/30/2006 | 16:35 PDT |
| | | SS | 7/1/2006 | 07:30 PDT | 7/1/2006 | 07:57 PDT | 7/1/2006 | 07:30 PDT | 1868 | N | HANSEN, REBECCA | 7/1/2006 | 15:43 PDT |
| | | SB | 7/1/2006 | 09:30 PDT | | | 7/1/2006 | 09:30 PDT | 1868 | N | HANSEN, REBECCA | 7/1/2006 | 15:43 PDT |
| | | EB | 7/1/2006 | 09:40 PDT | | | 7/1/2006 | 09:40 PDT | 1868 | N | HANSEN, REBECCA | 7/1/2006 | 15:43 PDT |
| | | SL | 7/1/2006 | 12:00 PDT | | | 7/1/2006 | 12:00 PDT | 1868 | N | HANSEN, REBECCA | 7/1/2006 | 15:44 PDT |
| | | EL | 7/1/2006 | 12:30 PDT | | | 7/1/2006 | 12:30 PDT | 1868 | N | HANSEN, REBECCA | 7/1/2006 | 15:44 PDT |
| | | SB | 7/1/2006 | 13:30 PDT | | | 7/1/2006 | 13:30 PDT | 1868 | N | HANSEN, REBECCA | 7/1/2006 | 15:44 PDT |
| | | EB | 7/1/2006 | 13:40 PDT | | | 7/1/2006 | 13:40 PDT | 1868 | N | HANSEN, REBECCA | 7/1/2006 | 15:44 PDT |
| | | ES | 7/1/2006 | 16:00 PDT | | | 7/1/2006 | 15:30 PDT | 1868 | N | HANSEN, REBECCA | 7/1/2006 | 18:28 PDT |
| | | | | | | | 7/1/2006 | 16:00 PDT | 1868 | N | HANSEN, REBECCA | 7/1/2006 | 18:28 PDT |
| KOSINSKI, SOPHIA | 2501250 | SS | 6/25/2006 | 14:24 PDT | 6/25/2006 | 14:24 PDT | | | | | | | |
| | | SB | 6/25/2006 | 16:35 PDT | 6/25/2006 | 16:35 PDT | | | | | | | |
| | | EB | 6/25/2006 | 16:45 PDT | 6/25/2006 | 16:45 PDT | | | | | | | |
| | | ES | 6/25/2006 | 19:36 PDT | 6/25/2006 | 19:36 PDT | | | | | | | |
| | | SS | 6/26/2006 | 07:30 PDT | 6/26/2006 | 08:06 PDT | 6/26/2006 | 07:30 PDT | 1868 | N | HANSEN, REBECCA | 6/27/2006 | 06:53 PDT |
| | | SB | 6/26/2006 | 09:44 PDT | 6/26/2006 | 09:44 PDT | | | | | | | |
| | | EB | 6/26/2006 | 09:58 PDT | 6/26/2006 | 09:58 PDT | | | | | | | |
| | | SL | 6/26/2006 | 13:15 PDT | 6/26/2006 | 13:15 PDT | | | | | | | |
| | | EL | 6/26/2006 | 13:45 PDT | 6/28/2006 | 13:45 PDT | | | | | | | |
| | | ES | 6/26/2006 | 15:41 PDT | 6/26/2006 | 15:41 PDT | | | | | | | |
| | | SS | 6/27/2006 | 09:56 PDT | 6/27/2006 | 09:56 PDT | | | | | | | |
| | | SB | 6/27/2006 | 12:46 PDT | 6/27/2006 | 12:46 PDT | | | | | | | |
| | | EB | 6/27/2006 | 13:00 PDT | 6/27/2006 | 13:00 PDT | | | | | | | |
| | | ES | 6/27/2006 | 15:59 PDT | 6/27/2006 | 15:59 PDT | | | | | | | |
| | | SS | 6/30/2006 | 12:01 PDT | 6/30/2006 | 11:58 PDT | 6/30/2006 | 12:01 PDT | 1868 | N | HANSEN, REBECCA | 7/1/2006 | 18:31 PDT |
| | | SB | 6/30/2006 | 14:08 PDT | 6/30/2006 | 14:08 PDT | | | | | | | |
| | | EB | 6/30/2006 | 14:19 PDT | 6/30/2006 | 14:19 PDT | | | | | | | |
| | | ES | 6/30/2006 | 17:00 PDT | 6/30/2006 | 17:08 PDT | 6/30/2006 | 17:00 PDT | 1868 | N | HANSEN, REBECCA | 7/1/2006 | 18:31 PDT |
| | | SS | 7/1/2006 | 18:32 PDT | 7/1/2006 | 18:32 PDT | | | | | | | |
| | | SB | 7/1/2006 | 20:59 PDT | 7/1/2006 | 20:59 PDT | | | | | | | |

DTC04556

Audit Trail Report
for Store 01868
from 6/25/2006 - 7/1/2006

**CONFIDENTIAL**

| Name | Emp ID | Type | Date | Time | Date | Time | Date | Time | Charge Location | Ignore | By | Date | Time |
|------|--------|------|------|------|------|------|------|------|-----------------|--------|----|------|------|
| | | EB | 6/28/2006 | 10:16 PDT | 6/28/2006 | 10:16 PDT | | | | | | | |
| | | ES | 6/28/2006 | 12:57 PDT | 6/28/2006 | 12:57 PDT | | | | | | | |
| | | SS | 6/30/2006 | 07:57 PDT | 6/30/2006 | 07:57 PDT | | | | | | | |
| | | SB | 6/30/2006 | 10:14 PDT | 6/30/2006 | 10:14 PDT | | | | | | | |
| | | EB | 6/30/2006 | 10:33 PDT | 6/30/2006 | 10:33 PDT | | | | | | | |
| | | ES | 6/30/2006 | 12:30 PDT | | | 6/30/2006 | 12:30 PDT | 1868 | N | HANSEN, REBECCA | 6/30/2006 | 16:32 PDT |
| | | SS | 7/1/2006 | 11:49 PDT | 7/1/2006 | 11:49 PDT | | | | | | | |
| | | SB | 7/1/2006 | 14:42 PDT | 7/1/2006 | 14:42 PDT | | | | | | | |
| | | EB | 7/1/2006 | 15:18 PDT | 7/1/2006 | 15:18 PDT | | | | | | | |
| | | ES | 7/1/2006 | 16:43 PDT | 7/1/2006 | 16:43 PDT | | | | | | | |
| MURPHY, LISA | 2286124 | SS | 6/25/2006 | 07:30 PDT | | | 6/25/2006 | 07:30 PDT | 1868 | N | BASSIGNANI, KASSONDRA | 6/25/2006 | 23:16 PDT |
| | | SB | 6/25/2006 | 09:45 PDT | | | 6/25/2006 | 09:45 PDT | 1868 | N | BASSIGNANI, KASSONDRA | 6/25/2006 | 23:17 PDT |
| | | EB | 6/25/2006 | 10:00 PDT | | | 6/25/2006 | 10:00 PDT | 1868 | N | BASSIGNANI, KASSONDRA | 6/25/2006 | 23:17 PDT |
| | | SL | 6/25/2006 | 11:30 PDT | | | 6/25/2006 | 11:30 PDT | 1868 | N | BASSIGNANI, KASSONDRA | 6/25/2006 | 23:17 PDT |
| | | EL | 6/25/2006 | 12:00 PDT | | | 6/25/2006 | 12:00 PDT | 1868 | N | BASSIGNANI, KASSONDRA | 6/25/2006 | 23:17 PDT |
| | | SB | 6/25/2006 | 14:00 PDT | | | 6/25/2006 | 14:00 PDT | 1868 | N | BASSIGNANI, KASSONDRA | 6/25/2006 | 23:17 PDT |
| | | EB | 6/25/2006 | 14:10 PDT | | | 6/25/2006 | 14:10 PDT | 1868 | N | BASSIGNANI, KASSONDRA | 6/25/2006 | 23:17 PDT |
| | | ES | 6/25/2006 | 15:30 PDT | | | 6/25/2006 | 15:30 PDT | 1868 | N | BASSIGNANI, KASSONDRA | 6/25/2006 | 23:17 PDT |
| | | SS | 6/26/2006 | 07:30 PDT | | | 6/26/2006 | 07:30 PDT | 1868 | N | BASSIGNANI, KASSONDRA | 6/26/2006 | 22:48 PDT |
| | | SB | 6/26/2006 | 09:31 PDT | 6/26/2006 | 09:31 PDT | | | | | | | |
| | | EB | 6/26/2006 | 09:43 PDT | 6/26/2006 | 09:43 PDT | | | | | | | |
| | | SL | 6/26/2006 | 11:45 PDT | | | 6/26/2006 | 11:45 PDT | 1868 | N | BASSIGNANI, KASSONDRA | 6/26/2006 | 22:48 PDT |
| | | ES | 6/26/2006 | 12:20 PDT | | | | | | | | | |
| | | EL | 6/26/2006 | 12:20 PDT | | | 6/26/2006 | 12:20 PDT | 1868 | N | BASSIGNANI, KASSONDRA | 6/26/2006 | 22:48 PDT |
| | | ES | 6/26/2006 | 13:00 PDT | | | 6/26/2006 | 13:00 PDT | 1868 | N | HANSEN, REBECCA | 6/27/2006 | 06:50 PDT |
| | | SS | 6/27/2006 | 07:28 PDT | 6/27/2006 | 07:28 PDT | | | | | | | |
| | | SB | 6/27/2006 | 09:41 PDT | | | 6/27/2006 | 09:41 PDT | 1868 | N | BASSIGNANI, KASSONDRA | 6/27/2006 | 23:25 PDT |
| | | EB | 6/27/2006 | 09:51 PDT | 6/27/2006 | 09:51 PDT | | | | | | | |
| | | SL | 6/27/2006 | 12:10 PDT | 6/27/2006 | 12:10 PDT | | | | | | | |
| | | EL | 6/27/2006 | 12:40 PDT | | | 6/27/2006 | 12:40 PDT | 1868 | N | BASSIGNANI, KASSONDRA | 6/27/2008 | 23:25 PDT |
| | | ES | 6/27/2006 | 15:39 PDT | 6/27/2006 | 15:39 PDT | | | | | | | |
| | | SS | 6/28/2006 | 07:30 PDT | 6/28/2006 | 07:29 PDT | 6/28/2006 | 07:30 PDT | 1868 | N | HANSEN, REBECCA | 6/28/2006 | 22:47 PDT |
| | | SB | 6/28/2006 | 09:38 PDT | 6/28/2006 | 09:38 PDT | | | | | | | |
| | | EB | 6/28/2006 | 09:49 PDT | 6/28/2006 | 09:49 PDT | | | | | | | |
| | | EL | 6/28/2006 | 11:24 PDT | 6/28/2006 | 11:24 PDT | | | | | | | |
| | | SL | 6/28/2006 | 11:24 PDT | | | 6/28/2006 | 11:24 PDT | 1868 | N | HANSEN, REBECCA | 6/28/2006 | 22:47 PDT |
| | | EL | 6/28/2006 | 11:55 PDT | 6/28/2006 | 11:55 PDT | | | | | | | |
| | | SL | 6/28/2006 | 11:55 PDT | | | 6/28/2006 | 11:55 PDT | 1868 | N | HANSEN, REBECCA | 6/28/2006 | 22:47 PDT |
| | | SB | 6/28/2006 | 14:37 PDT | 6/28/2006 | 14:37 PDT | | | | | | | |
| | | EB | 6/28/2006 | 14:51 PDT | 6/28/2006 | 14:51 PDT | | | | | | | |
| | | ES | 6/28/2006 | 15:30 PDT | 6/28/2006 | 15:40 PDT | 8/28/2006 | 15:00 PDT | 1868 | N | HANSEN, REBECCA | 6/28/2006 | 22:47 PDT |
| | | | | | | | 6/28/2006 | 15:30 PDT | 1868 | N | HANSEN, REBECCA | 6/28/2006 | 22:48 PDT |
| | | SS | 6/29/2006 | 14:55 PDT | 6/29/2006 | 14:55 PDT | | | | | | | |
| | | SB | 6/29/2006 | 17:03 PDT | 6/29/2006 | 17:03 PDT | | | | | | | |
| | | EB | 6/29/2006 | 17:15 PDT | 6/29/2006 | 17:15 PDT | | | | | | | |
| | | SL | 6/29/2006 | 19:14 PDT | 6/29/2006 | 19:14 PDT | | | | | | | |
| | | EL | 6/29/2006 | 19:44 PDT | 6/29/2006 | 19:44 PDT | | | | | | | |
| | | ES | 6/29/2006 | 23:02 PDT | 6/29/2006 | 23:02 PDT | | | | | | | |
| PECH CARRILLO, JOSE | 2523691 | SS | 6/25/2006 | 07:30 PDT | | | 6/25/2006 | 07:30 PDT | 1868 | N | BASSIGNANI, KASSONDRA | 6/25/2006 | 23:13 PDT |
| | | SB | 6/25/2006 | 09:45 PDT | | | 6/25/2006 | 09:45 PDT | 1868 | N | BASSIGNANI, KASSONDRA | 6/25/2006 | 23:13 PDT |
| | | EB | 6/25/2006 | 10:00 PDT | | | 6/25/2006 | 10:00 PDT | 1868 | N | BASSIGNANI, KASSONDRA | 6/25/2006 | 23:13 PDT |

DTC04558

Audit Trail Report
for Store 01868
from 6/25/2006 - 7/1/2006

CONFIDENTIAL

| EMPLOYEE | | PUNCH | CLOCK | | ADJUSTED | | | | CHANGED | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Name | Emp ID | Type | Date | Time | Date | Time | Charge Location | Ignore | By | Date | Time |
| | | EB | 6/30/2006 | 20:10 PDT | 6/30/2006 | 20:10 PDT | 1868 | N | HANSEN, REBECCA | | 7/1/2006 18:42 PDT |
| | | ES | 7/1/2006 | 00:10 PDT | 7/1/2006 | 00:10 PDT | | | | | |
| | | SS | 7/1/2006 | 14:30 PDT | 7/1/2006 | 14:30 PDT | | | | | |
| | | SL | 7/1/2006 | 16:07 PDT | 7/1/2006 | 16:07 PDT | | | | | |
| | | EL | 7/1/2006 | 16:38 PDT | 7/1/2006 | 16:38 PDT | | | | | |
| | | SB | 7/1/2006 | 20:04 PDT | 7/1/2006 | 20:04 PDT | | | | | |
| | | EB | 7/1/2006 | 20:32 PDT | 7/1/2006 | 20:32 PDT | | | | | |
| | | ES | 7/1/2006 | 20:32 PDT | | | | | | | |
| | | SS | 7/1/2006 | 21:49 PDT | 7/1/2006 | 21:49 PDT | | | | | |
| RICHMOND, KAREN | 2507386 | SS | 6/27/2006 | 02:00 PDT | 6/27/2006 | 02:00 PDT | | | | | |
| | | SB | 6/27/2006 | 04:02 PDT | 6/27/2006 | 04:02 PDT | | | | | |
| | | EB | 6/27/2006 | 04:15 PDT | 6/27/2006 | 04:15 PDT | | | | | |
| | | SL | 6/27/2006 | 06:40 PDT | 6/27/2006 | 06:40 PDT | | | | | |
| | | EL | 6/27/2006 | 07:10 PDT | 6/27/2006 | 07:10 PDT | | | | | |
| | | SB | 6/27/2006 | 09:38 PDT | 6/27/2006 | 09:38 PDT | | | | | |
| | | EB | 6/27/2006 | 09:51 PDT | 6/27/2006 | 09:51 PDT | | | | | |
| | | ES | 6/27/2006 | 10:06 PDT | 6/27/2006 | 10:06 PDT | | | | | |
| | | SS | 6/28/2006 | 02:05 PDT | 6/28/2006 | 02:04 PDT | 6/28/2006 02:03 PDT | 1868 | N | HANSEN, REBECCA | 6/28/2006 22:53 PDT |
| | | | | | | | 6/28/2006 02:05 PDT | 1868 | N | HANSEN, REBECCA | 6/28/2006 22:53 PDT |
| | | SB | 6/28/2006 | 04:07 PDT | 6/28/2006 | 04:07 PDT | | | | | |
| | | EB | 6/28/2006 | 04:17 PDT | 6/28/2006 | 04:17 PDT | | | | | |
| | | SB | 6/28/2006 | 06:58 PDT | 6/28/2006 | 06:58 PDT | | | | | |
| | | EB | 6/28/2006 | 07:11 PDT | 6/28/2006 | 07:11 PDT | | | | | |
| | | SL | 6/28/2006 | 08:04 PDT | 6/28/2006 | 08:04 PDT | | | | | |
| | | EL | 6/28/2006 | 11:29 PDT | 6/28/2006 | 11:29 PDT | | | | | |
| | | ES | 6/28/2006 | 11:29 PDT | | | | | | | |
| | | ES | 6/28/2006 | 13:30 PDT | 6/28/2006 | 13:47 PDT | 6/28/2006 13:30 PDT | 1868 | N | HANSEN, REBECCA | 6/28/2006 22:53 PDT |
| | | SS | 6/29/2006 | 02:00 PDT | 6/29/2006 | 02:00 PDT | | | | | |
| | | SB | 6/29/2006 | 04:08 PDT | 6/29/2006 | 04:08 PDT | | | | | |
| | | EB | 6/29/2006 | 04:20 PDT | 6/29/2006 | 04:20 PDT | | | | | |
| | | SL | 6/29/2006 | 06:20 PDT | 6/29/2006 | 06:20 PDT | | | | | |
| | | EL | 6/29/2006 | 06:50 PDT | 6/29/2006 | 06:50 PDT | | | | | |
| | | SB | 6/29/2006 | 08:02 PDT | 6/29/2006 | 08:02 PDT | | | | | |
| | | EB | 6/29/2006 | 08:12 PDT | 6/29/2006 | 08:12 PDT | | | | | |
| | | ES | 6/29/2006 | 10:04 PDT | 6/29/2006 | 10:04 PDT | | | | | |
| | | SS | 6/30/2006 | 02:01 PDT | 6/30/2006 | 02:01 PDT | | | | | |
| | | SB | 6/30/2006 | 04:03 PDT | 6/30/2006 | 04:03 PDT | | | | | |
| | | EB | 6/30/2006 | 04:17 PDT | 6/30/2006 | 04:17 PDT | | | | | |
| | | SL | 6/30/2006 | 07:39 PDT | 6/30/2006 | 07:39 PDT | | | | | |
| | | EL | 6/30/2006 | 08:27 PDT | 6/30/2006 | 08:27 PDT | | | | | |
| | | SB | 6/30/2006 | 09:36 PDT | 6/30/2006 | 09:36 PDT | | | | | |
| | | EB | 6/30/2006 | 09:46 PDT | 6/30/2006 | 09:46 PDT | | | | | |
| | | ES | 6/30/2006 | 10:00 PDT | 6/30/2006 | 10:00 PDT | | | | | |
| | | SS | 7/1/2006 | 01:57 PDT | 7/1/2006 | 01:57 PDT | | | | | |
| | | SB | 7/1/2006 | 04:02 PDT | 7/1/2006 | 04:02 PDT | | | | | |
| | | EB | 7/1/2006 | 04:13 PDT | 7/1/2006 | 04:13 PDT | | | | | |
| | | SL | 7/1/2006 | 06:12 PDT | 7/1/2006 | 06:12 PDT | | | | | |
| | | EL | 7/1/2006 | 06:45 PDT | 7/1/2006 | 06:45 PDT | | | | | |
| | | SB | 7/1/2006 | 08:23 PDT | 7/1/2006 | 08:23 PDT | | | | | |
| | | EB | 7/1/2006 | 08:33 PDT | 7/1/2006 | 08:33 PDT | | | | | |
| | | ES | 7/1/2006 | 10:27 PDT | 7/1/2006 | 10:27 PDT | | | | | |

DTC04560

Audit Trail Report
for Store 01868
from 6/25/2006 - 7/1/2006

# CONFIDENTIAL

| EMPLOYEE Name | Emp ID | PUNCH Type | Date | Time | CLOCK Date | Time | ADJUSTED Date | Time | Charge Location | Ignore | CHANGED By | Date | Time |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ROSE, VALERIA | 2371010 | SS | 6/26/2006 | 14:30 PDT | 6/26/2006 | 14:30 PDT | | | | | | | |
| | | SB | 6/26/2006 | 16:37 PDT | 6/26/2006 | 16:37 PDT | | | | | | | |
| | | EB | 6/26/2006 | 16:48 PDT | 6/26/2006 | 16:48 PDT | | | | | | | |
| | | ES | 6/26/2006 | 19:26 PDT | 6/26/2006 | 19:26 PDT | | | | | | | |
| | | SS | 6/27/2006 | 14:00 PDT | 6/27/2006 | 14:00 PDT | | | | | | | |
| | | SB | 6/27/2006 | 16:00 PDT | | | 6/27/2006 | 16:00 PDT | 1868 | N | BASSIGNANI, KASSONDRA | 6/27/2006 | 23:28 PDT |
| | | EB | 6/27/2006 | 16:10 PDT | 6/27/2006 | 16:10 PDT | | | | | | | |
| | | ES | 6/27/2006 | 18:51 PDT | 6/27/2006 | 18:51 PDT | | | | | | | |
| | | SS | 6/29/2006 | 14:01 PDT | 6/29/2006 | 13:58 PDT | 6/29/2006 | 14:01 PDT | 1868 | N | HANSEN, REBECCA | 7/1/2006 | 18:39 PDT |
| | | SB | 6/29/2006 | 16:25 PDT | 6/29/2006 | 16:25 PDT | | | | | | | |
| | | EB | 6/29/2006 | 16:38 PDT | 6/29/2006 | 16:38 PDT | | | | | | | |
| | | ES | 6/29/2006 | 19:00 PDT | 6/29/2006 | 19:04 PDT | 6/29/2006 | 19:00 PDT | 1868 | N | HANSEN, REBECCA | 7/1/2006 | 18:39 PDT |
| SANCHEZLLANEZ, INE'S | 2466611 | SS | 6/27/2006 | 02:00 PDT | 6/27/2006 | 02:00 PDT | | | | | | | |
| | | SB | 6/27/2006 | 04:01 PDT | 6/27/2006 | 04:01 PDT | | | | | | | |
| | | EB | 6/27/2006 | 04:15 PDT | 6/27/2006 | 04:15 PDT | | | | | | | |
| | | SL | 6/27/2006 | 06:40 PDT | 6/27/2006 | 06:40 PDT | | | | | | | |
| | | EL | 6/27/2006 | 07:11 PDT | 6/27/2006 | 07:11 PDT | | | | | | | |
| | | SL | 6/27/2006 | 07:14 PDT | 6/27/2006 | 07:14 PDT | | | | | | | |
| | | EL | 6/27/2006 | 07:44 PDT | 6/27/2006 | 07:44 PDT | | | | | | | |
| | | SB | 6/27/2006 | 09:12 PDT | 6/27/2006 | 09:12 PDT | | | | | | | |
| | | EB | 6/27/2006 | 09:12 PDT | | | | | | | | | |
| | | ES | 6/27/2006 | 09:24 PDT | | | | | | | | | |
| | | EB | 6/27/2006 | 09:24 PDT | 6/27/2006 | 09:24 PDT | | | | | | | |
| | | ES | 6/27/2006 | 10:08 PDT | 6/27/2006 | 10:08 PDT | | | | | | | |
| | | SS | 6/28/2006 | 02:05 PDT | 6/28/2006 | 02:05 PDT | | | | | | | |
| | | SB | 6/28/2006 | 04:07 PDT | 6/28/2006 | 04:07 PDT | | | | | | | |
| | | EB | 6/28/2006 | 04:18 PDT | 6/28/2006 | 04:18 PDT | | | | | | | |
| | | SL | 6/28/2006 | 06:09 PDT | 6/28/2006 | 06:09 PDT | | | | | | | |
| | | EL | 6/28/2006 | 06:39 PDT | 6/28/2006 | 06:39 PDT | | | | | | | |
| | | ES | 6/28/2006 | 09:05 PDT | 6/28/2006 | 09:05 PDT | | | | | | | |
| | | SS | 6/29/2006 | 02:01 PDT | 6/29/2006 | 02:01 PDT | | | | | | | |
| | | SB | 6/29/2006 | 04:09 PDT | 6/29/2006 | 04:09 PDT | | | | | | | |
| | | EB | 6/29/2006 | 04:20 PDT | 6/29/2006 | 04:20 PDT | | | | | | | |
| | | SL | 6/29/2006 | 06:20 PDT | 6/29/2006 | 06:20 PDT | | | | | | | |
| | | EL | 6/29/2006 | 06:51 PDT | 6/29/2006 | 06:51 PDT | | | | | | | |
| | | SB | 6/29/2006 | 08:00 PDT | 6/29/2006 | 08:00 PDT | | | | | | | |
| | | EB | 6/29/2006 | 08:11 PDT | 6/29/2006 | 08:11 PDT | | | | | | | |
| | | ES | 6/29/2006 | 09:03 PDT | 6/29/2006 | 09:03 PDT | | | | | | | |
| | | SS | 6/30/2006 | 02:02 PDT | 6/30/2006 | 02:02 PDT | | | | | | | |
| | | SB | 6/30/2006 | 04:04 PDT | 6/30/2006 | 04:04 PDT | | | | | | | |
| | | EB | 6/30/2006 | 04:16 PDT | 6/30/2006 | 04:16 PDT | | | | | | | |
| | | SL | 6/30/2006 | 07:22 PDT | 6/30/2006 | 07:22 PDT | | | | | | | |
| | | EL | 6/30/2006 | 07:54 PDT | 6/30/2006 | 07:54 PDT | | | | | | | |
| | | ES | 6/30/2006 | 09:16 PDT | 6/30/2006 | 09:16 PDT | | | | | | | |
| | | SS | 7/1/2006 | 01:59 PDT | 7/1/2006 | 01:59 PDT | | | | | | | |
| | | SB | 7/1/2006 | 04:04 PDT | 7/1/2006 | 04:04 PDT | | | | | | | |
| | | EB | 7/1/2006 | 04:21 PDT | 7/1/2006 | 04:21 PDT | | | | | | | |
| | | SL | 7/1/2006 | 06:13 PDT | 7/1/2006 | 06:13 PDT | | | | | | | |
| | | EL | 7/1/2006 | 06:43 PDT | 7/1/2006 | 06:43 PDT | | | | | | | |
| | | SB | 7/1/2006 | 08:20 PDT | 7/1/2006 | 08:20 PDT | | | | | | | |
| | | EB | 7/1/2006 | 08:31 PDT | 7/1/2006 | 08:31 PDT | | | | | | | |

DTC04561

CONFIDENTIAL

Audit Trail Report
for Store 01868
from 7/2/2006 - 7/8/2006

Audit Report

| EMPLOYEE Name | Emp ID | PUNCH Type | PUNCH Date | PUNCH Time | CLOCK Date | CLOCK Time | ADJUSTED Date | ADJUSTED Time | Charge Location | Ignore | CHANGED By | CHANGED Date | CHANGED Time |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ARTEAGA, MICHELLE | 2444676 | SS | 7/2/2006 | 15:05 PDT | 7/2/2006 | 15:05 PDT | | | | | | | |
| | | SB | 7/2/2006 | 17:29 PDT | 7/2/2006 | 17:29 PDT | | | | | | | |
| | | EB | 7/2/2006 | 17:44 PDT | 7/2/2006 | 17:44 PDT | | | | | | | |
| | | ES | 7/2/2006 | 19:43 PDT | 7/2/2006 | 19:43 PDT | | | | | | | |
| | | SS | 7/3/2006 | 18:32 PDT | 7/3/2006 | 18:32 PDT | | | | | | | |
| | | SB | 7/3/2006 | 21:15 PDT | 7/3/2006 | 21:15 PDT | | | | | | | |
| | | EB | 7/3/2006 | 21:29 PDT | 7/3/2006 | 21:29 PDT | | | | | | | |
| | | ES | 7/3/2006 | 23:16 PDT | 7/3/2006 | 23:16 PDT | | | | | | | |
| | | SS | 7/5/2006 | 14:30 PDT | 7/5/2006 | 14:30 PDT | | | | | | | |
| | | SB | 7/5/2006 | 16:56 PDT | 7/5/2006 | 16:56 PDT | | | | | | | |
| | | EB | 7/5/2006 | 17:10 PDT | 7/5/2006 | 17:10 PDT | | | | | | | |
| | | SL | 7/5/2006 | 19:08 PDT | 7/5/2006 | 19:08 PDT | | | | | | | |
| | | EL | 7/5/2006 | 19:40 PDT | 7/5/2006 | 19:40 PDT | | | | | | | |
| | | SB | 7/5/2006 | 21:00 PDT | | | 7/5/2006 | 21:00 PDT | 1868 | N | MURPHY, LISA | 7/5/2006 | 22:55 PDT |
| | | EB | 7/5/2006 | 21:10 PDT | | | 7/5/2006 | 21:10 PDT | 1868 | N | MURPHY, LISA | 7/5/2006 | 22:55 PDT |
| | | ES | 7/5/2006 | 22:30 PDT | | | 7/5/2006 | 22:30 PDT | 1868 | N | MURPHY, LISA | 7/5/2006 | 22:55 PDT |
| | | SS | 7/6/2006 | 14:30 PDT | | | 7/6/2006 | 14:30 PDT | 1868 | N | MURPHY, LISA | 7/8/2006 | 00:07 PDT |
| | | SB | 7/6/2006 | 16:30 PDT | | | 7/6/2006 | 16:30 PDT | 1868 | N | MURPHY, LISA | 7/8/2006 | 00:08 PDT |
| | | EB | 7/6/2006 | 16:40 PDT | | | 7/6/2006 | 16:40 PDT | 1868 | N | MURPHY, LISA | 7/8/2006 | 00:08 PDT |
| | | SL | 7/6/2006 | 18:00 PDT | | | 7/6/2006 | 18:00 PDT | 1868 | N | MURPHY, LISA | 7/8/2006 | 00:09 PDT |
| | | EL | 7/6/2006 | 18:30 PDT | | | 7/6/2006 | 18:30 PDT | 1868 | N | MURPHY, LISA | 7/8/2006 | 00:09 PDT |
| | | ES | 7/6/2006 | 20:45 PDT | | | 7/6/2006 | 20:15 PDT | 1868 | N | MURPHY, LISA | 7/8/2006 | 00:07 PDT |
| | | | | | | | 7/6/2006 | 20:45 PDT | 1868 | N | MURPHY, LISA | 7/8/2006 | 00:09 PDT |
| AVALOS, OLGA | 2473650 | SS | 7/5/2006 | 02:04 PDT | 7/5/2006 | 02:04 PDT | | | | | | | |
| | | SB | 7/5/2006 | 04:17 PDT | 7/5/2006 | 04:17 PDT | | | | | | | |
| | | EB | 7/5/2006 | 04:30 PDT | 7/5/2006 | 04:30 PDT | | | | | | | |
| | | SL | 7/5/2006 | 06:51 PDT | 7/5/2006 | 06:51 PDT | | | | | | | |
| | | EL | 7/5/2006 | 07:21 PDT | | | 7/5/2006 | 07:21 PDT | 1868 | N | MURPHY, LISA | 7/5/2006 | 23:00 PDT |
| | | SB | 7/5/2006 | 08:50 PDT | | | 7/5/2006 | 08:50 PDT | 1868 | N | MURPHY, LISA | 7/5/2006 | 23:00 PDT |
| | | EB | 7/5/2006 | 09:00 PDT | | | 7/5/2006 | 09:00 PDT | 1868 | N | MURPHY, LISA | 7/5/2006 | 23:00 PDT |
| | | ES | 7/5/2006 | 10:00 PDT | | | 7/5/2006 | 10:00 PDT | 1868 | N | MURPHY, LISA | 7/5/2006 | 23:00 PDT |
| | | SS | 7/7/2006 | 07:00 PDT | 7/7/2006 | 06:57 PDT | 7/7/2006 | 07:00 PDT | 1868 | N | MURPHY, LISA | 7/8/2006 | 00:02 PDT |
| | | SB | 7/7/2006 | 08:17 PDT | 7/7/2006 | 08:17 PDT | | | | | | | |
| | | EB | 7/7/2006 | 08:28 PDT | 7/7/2006 | 08:28 PDT | | | | | | | |
| | | ES | 7/7/2006 | 11:59 PDT | 7/7/2006 | 12:08 PDT | 7/7/2006 | 12:00 PDT | 1868 | N | MURPHY, LISA | 7/8/2006 | 00:02 PDT |
| | | | | | | | 7/7/2006 | 23:59 PDT | 1868 | N | MURPHY, LISA | 7/8/2006 | 00:03 PDT |
| | | | | | | | 7/7/2006 | 11:59 PDT | 1868 | N | MURPHY, LISA | 7/8/2006 | 00:03 PDT |
| | | SS | 7/8/2006 | 06:55 PDT | 7/8/2006 | 06:55 PDT | | | | | | | |
| | | SB | 7/8/2006 | 08:59 PDT | 7/8/2006 | 08:59 PDT | | | | | | | |
| | | EB | 7/8/2006 | 09:13 PDT | 7/8/2006 | 09:13 PDT | | | | | | | |
| | | ES | 7/8/2006 | 10:08 PDT | 7/8/2006 | 10:08 PDT | | | | | | | |
| BAEZA, JOSE | 2329343 | SS | 7/6/2006 | 02:01 PDT | 7/6/2006 | 02:01 PDT | | | | | | | |
| | | SB | 7/6/2006 | 04:00 PDT | | | 7/6/2006 | 04:00 PDT | 1868 | N | MURPHY, LISA | 7/6/2006 | 12:52 PDT |
| | | EB | 7/6/2006 | 04:10 PDT | | | 7/8/2006 | 04:10 PDT | 1868 | N | MURPHY, LISA | 7/6/2006 | 12:52 PDT |
| | | SL | 7/6/2006 | 06:00 PDT | | | 7/6/2006 | 06:00 PDT | 1868 | N | MURPHY, LISA | 7/6/2006 | 12:51 PDT |
| | | EL | 7/6/2006 | 06:30 PDT | | | 7/6/2006 | 06:30 PDT | 1868 | N | MURPHY, LISA | 7/6/2006 | 12:51 PDT |
| | | SB | 7/6/2006 | 08:09 PDT | 7/6/2006 | 08:09 PDT | | | | | | | |
| | | EB | 7/6/2006 | 08:19 PDT | 7/6/2006 | 08:19 PDT | | | | | | | |
| | | ES | 7/6/2006 | 09:59 PDT | 7/6/2006 | 09:59 PDT | | | | | | | |
| | | SS | 7/7/2006 | 02:00 PDT | | | 7/7/2006 | 02:00 PDT | 1868 | N | MURPHY, LISA | 7/7/2006 | 05:59 PDT |

DTC04563

CONFIDENTIAL

Audit Trail Report
for Store 01868
from 7/2/2006 - 7/8/2006

| EMPLOYEE Name | Emp ID | PUNCH Type | PUNCH Date | PUNCH Time | CLOCK Date | CLOCK Time | ADJUSTED Date | ADJUSTED Time | Charge Location | Ignore | CHANGED By | CHANGED Date | CHANGED Time |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | SB | 7/7/2006 | 04:00 PDT | | | 7/7/2006 | 04:00 PDT | 1868 | N | MURPHY, LISA | 7/7/2006 | 05:59 PDT |
| | | EB | 7/7/2006 | 04:10 PDT | | | 7/7/2006 | 04:10 PDT | 1868 | N | MURPHY, LISA | 7/7/2006 | 06:00 PDT |
| | | SL | 7/7/2006 | 05:30 PDT | | | 7/7/2006 | 06:00 PDT | 1868 | N | MURPHY, LISA | 7/7/2006 | 06:00 PDT |
| | | | | | | | 7/7/2006 | 05:30 PDT | 1868 | N | MURPHY, LISA | 7/7/2006 | 06:05 PDT |
| | | EL | 7/7/2006 | 06:00 PDT | | | 7/7/2006 | 06:00 PDT | 1868 | N | MURPHY, LISA | 7/7/2006 | 06:05 PDT |
| | | SB | 7/7/2006 | 08:15 PDT | 7/7/2006 | 08:15 PDT | | | | | | | |
| | | EB | 7/7/2006 | 08:27 PDT | 7/7/2006 | 08:27 PDT | | | | | | | |
| | | ES | 7/7/2006 | 10:00 PDT | | | 7/7/2006 | 10:00 PDT | 1868 | N | MURPHY, LISA | 7/8/2006 | 00:04 PDT |
| | | SS | 7/8/2006 | 02:02 PDT | 7/8/2006 | 02:02 PDT | | | | | | | |
| | | SB | 7/8/2006 | 04:08 PDT | 7/8/2006 | 04:08 PDT | | | | | | | |
| | | EB | 7/8/2006 | 04:18 PDT | 7/8/2006 | 04:18 PDT | | | | | | | |
| | | SL | 7/8/2006 | 07:06 PDT | 7/8/2006 | 07:06 PDT | | | | | | | |
| | | EL | 7/8/2006 | 07:38 PDT | 7/8/2006 | 07:38 PDT | | | | | | | |
| | | SB | 7/8/2006 | 08:59 PDT | 7/8/2006 | 08:59 PDT | | | | | | | |
| | | EB | 7/8/2006 | 09:13 PDT | 7/8/2006 | 09:13 PDT | | | | | | | |
| | | | | | 7/8/2006 | 10:06 PDT | | | | | | | |
| BASSIGNANI, KASSONDRA | 2489754 | ES | 7/2/2006 | 00:09 PDT | 7/2/2006 | 00:09 PDT | 7/2/2006 | 00:09 PDT | 1868 | Y | HANSEN, REBECCA | 7/3/2006 | 08:10 PDT |
| | | SS | 7/2/2006 | 15:06 PDT | 7/2/2006 | 15:06 PDT | | | | | | | |
| | | SB | 7/2/2006 | 17:54 PDT | 7/2/2006 | 17:54 PDT | | | | | | | |
| | | EB | 7/2/2006 | 18:12 PDT | 7/2/2006 | 18:12 PDT | | | | | | | |
| | | SL | 7/2/2006 | 19:40 PDT | 7/2/2006 | 19:40 PDT | | | | | | | |
| | | EL | 7/2/2006 | 20:13 PDT | 7/2/2006 | 20:13 PDT | | | | | | | |
| | | SB | 7/2/2006 | 22:00 PDT | | | 7/2/2006 | 22:00 PDT | 1868 | N | HANSEN, REBECCA | 7/3/2006 | 08:10 PDT |
| | | EB | 7/2/2006 | 22:10 PDT | | | 7/2/2006 | 22:10 PDT | 1868 | N | HANSEN, REBECCA | 7/3/2006 | 08:10 PDT |
| | | ES | 7/2/2006 | 23:26 PDT | 7/2/2006 | 23:26 PDT | | | | | | | |
| | | SS | 7/3/2006 | 14:59 PDT | 7/3/2006 | 14:59 PDT | | | | | | | |
| | | SB | 7/3/2006 | 17:39 PDT | 7/3/2006 | 17:39 PDT | | | | | | | |
| | | EB | 7/3/2006 | 17:50 PDT | 7/3/2006 | 17:50 PDT | | | | | | | |
| | | SL | 7/3/2006 | 20:41 PDT | 7/3/2006 | 20:41 PDT | | | | | | | |
| | | EL | 7/3/2006 | 21:11 PDT | 7/3/2006 | 21:11 PDT | | | | | | | |
| | | ES | 7/3/2006 | 23:16 PDT | 7/3/2006 | 23:16 PDT | | | | | | | |
| | | SS | 7/7/2006 | 15:03 PDT | 7/7/2006 | 15:03 PDT | | | | | | | |
| | | SB | 7/7/2006 | 18:33 PDT | 7/7/2006 | 18:33 PDT | | | | | | | |
| | | EB | 7/7/2006 | 18:44 PDT | 7/7/2006 | 18:44 PDT | | | | | | | |
| | | SL | 7/7/2006 | 21:00 PDT | 7/7/2006 | 21:12 PDT | 7/7/2006 | 21:00 PDT | 1868 | N | MURPHY, LISA | 7/8/2006 | 00:01 PDT |
| | | EL | 7/7/2006 | 21:42 PDT | 7/7/2006 | 21:42 PDT | | | | | | | |
| | | ES | 7/7/2006 | 23:45 PDT | 7/7/2006 | 23:51 PDT | 7/7/2006 | 23:35 PDT | 1868 | N | MURPHY, LISA | 7/8/2006 | 00:01 PDT |
| | | | | | | | 7/7/2006 | 23:45 PDT | 1868 | N | MURPHY, LISA | 7/8/2006 | 00:01 PDT |
| | | | | | | | 7/7/2006 | 23:30 PDT | 1868 | N | MURPHY, LISA | 7/8/2006 | 23:39 PDT |
| | | | | | | | 7/7/2006 | 23:45 PDT | 1868 | N | MURPHY, LISA | 7/8/2006 | 23:39 PDT |
| | | SS | 7/8/2006 | 15:02 PDT | 7/8/2006 | 15:02 PDT | | | | | | | |
| | | SB | 7/8/2006 | 17:39 PDT | 7/8/2006 | 17:39 PDT | | | | | | | |
| | | EB | 7/8/2006 | 17:52 PDT | 7/8/2006 | 17:52 PDT | | | | | | | |
| | | SL | 7/8/2006 | 19:58 PDT | 7/8/2006 | 19:58 PDT | | | | | | | |
| | | EL | 7/8/2006 | 20:28 PDT | 7/8/2006 | 20:28 PDT | | | | | | | |
| | | ES | 7/8/2006 | 23:26 PDT | 7/8/2006 | 23:26 PDT | | | | | | | |
| DELGADO, COLTON | 2535782 | SS | 7/4/2006 | 14:03 PDT | 7/4/2006 | 14:03 PDT | | | | | | | |
| | | SB | 7/4/2006 | 15:58 PDT | 7/4/2006 | 15:58 PDT | | | | | | | |
| | | EB | 7/4/2006 | 16:13 PDT | 7/4/2006 | 16:13 PDT | | | | | | | |
| | | ES | 7/4/2006 | 17:53 PDT | 7/4/2006 | 17:53 PDT | | | | | | | |
| | | SS | 7/5/2006 | 19:06 PDT | 7/5/2006 | 19:06 PDT | | | | | | | |

DTC04564

Audit Trail Report
for Store 01868
from 7/2/2006 - 7/8/2006

# CONFIDENTIAL

| Name | Emp ID | PUNCH Type | CLOCK Date | Time | ADJUSTED Date | Time | Charge Location | Ignore | CHANGED By | Date | Time |
|------|--------|-----------|-----------|------|--------------|------|-----------------|--------|-----------|------|------|
| | | EL | 7/4/2006 | 17:36 PDT | 7/4/2006 | 17:36 PDT | | | | | |
| | | SB | 7/4/2006 | 19:51 PDT | 7/4/2006 | 19:51 PDT | | | | | |
| | | EB | 7/4/2006 | 20:03 PDT | 7/4/2006 | 20:03 PDT | | | | | |
| | | ES | 7/4/2006 | 20:42 PDT | 7/4/2006 | 20:42 PDT | | | | | |
| | | SS | 7/5/2006 | 07:28 PDT | 7/5/2006 | 07:28 PDT | | | | | |
| | | SB | 7/5/2006 | 09:32 PDT | 7/5/2006 | 09:32 PDT | | | | | |
| | | EB | 7/5/2006 | 09:43 PDT | 7/5/2006 | 09:43 PDT | | | | | |
| | | SL | 7/5/2006 | 11:04 PDT | 7/5/2006 | 11:04 PDT | | | | | |
| | | EL | 7/5/2006 | 11:38 PDT | 7/5/2006 | 11:38 PDT | | | | | |
| | | SB | 7/5/2006 | 13:47 PDT | 7/5/2006 | 13:47 PDT | | | | | |
| | | EB | 7/5/2006 | 13:58 PDT | 7/5/2006 | 13:58 PDT | | | | | |
| | | ES | 7/5/2006 | 15:33 PDT | 7/5/2006 | 15:33 PDT | | | | | |
| | | SS | 7/6/2006 | 15:00 PDT | | 7/6/2006 | 15:00 PDT | 1868 | N | RICHMOND, KAREN | 7/8/2006 | 10:16 PDT |
| | | SB | 7/6/2006 | 17:00 PDT | | 7/6/2006 | 17:00 PDT | 1868 | N | BASSIGNANI, KASSONDRA | 7/8/2006 | 22:58 PDT |
| | | EB | 7/6/2006 | 17:10 PDT | | 7/6/2006 | 17:10 PDT | 1868 | N | BASSIGNANI, KASSONDRA | 7/8/2006 | 22:58 PDT |
| | | SL | 7/6/2006 | 19:30 PDT | | 7/6/2006 | 19:30 PDT | 1868 | N | BASSIGNANI, KASSONDRA | 7/8/2006 | 22:58 PDT |
| | | EL | 7/6/2006 | 20:00 PDT | | 7/6/2006 | 20:00 PDT | 1868 | N | BASSIGNANI, KASSONDRA | 7/8/2006 | 22:58 PDT |
| | | ES | 7/6/2006 | 23:00 PDT | | 7/6/2006 | 23:00 PDT | 1868 | N | RICHMOND, KAREN | 7/8/2006 | 10:16 PDT |
| PECH CARRILLO, JOSE | 2523691 | SS | 7/5/2006 | 02:00 PDT | | 7/5/2006 | 02:00 PDT | 1868 | N | RICHMOND, KAREN | 7/5/2006 | 04:33 PDT |
| | | SS | 7/5/2006 | 02:24 PDT | 7/5/2006 | 02:24 PDT | 7/5/2006 | 02:24 PDT | 1868 | Y | RICHMOND, KAREN | 7/5/2006 | 04:33 PDT |
| | | SB | 7/5/2006 | 04:18 PDT | 7/5/2006 | 04:18 PDT | | | | | | |
| | | EB | 7/5/2006 | 04:18 PDT | | 7/5/2006 | 04:18 PDT | 1868 | Y | RICHMOND, KAREN | 7/5/2006 | 04:35 PDT |
| | | SL | 7/5/2006 | 04:30 PDT | 7/5/2006 | 04:30 PDT | 7/5/2006 | 04:28 PDT | 1868 | N | MURPHY, LISA | 7/5/2006 | 23:06 PDT |
| | | EL | 7/5/2006 | 04:30 PDT | | 7/5/2006 | 04:30 PDT | 1868 | Y | MURPHY, LISA | 7/5/2006 | 23:06 PDT |
| | | EB | 7/5/2006 | 04:32 PDT | | 7/5/2006 | 04:32 PDT | 1868 | N | RICHMOND, KAREN | 7/5/2006 | 04:35 PDT |
| | | | | | | 7/5/2006 | 04:32 PDT | 1868 | Y | MURPHY, LISA | 7/5/2006 | 23:06 PDT |
| | | EB | 7/5/2006 | 04:32 PDT | 7/5/2006 | 04:32 PDT | 7/5/2006 | 04:32 PDT | 1868 | N | RICHMOND, KAREN | 7/5/2006 | 04:36 PDT |
| | | SB | 7/5/2006 | 04:32 PDT | | | | | | | | |
| | | SB | 7/5/2006 | 04:32 PDT | | 7/5/2006 | 04:32 PDT | 1868 | Y | MURPHY, LISA | 7/5/2006 | 23:06 PDT |
| | | SL | 7/5/2006 | 06:55 PDT | 7/5/2006 | 06:55 PDT | | | | | | |
| | | EL | 7/5/2006 | 07:27 PDT | 7/5/2006 | 07:27 PDT | | | | | | |
| | | SB | 7/5/2006 | 09:13 PDT | 7/5/2006 | 09:13 PDT | | | | | | |
| | | EB | 7/5/2006 | 09:27 PDT | 7/5/2006 | 09:27 PDT | | | | | | |
| | | SS | 7/5/2006 | 09:59 PDT | 7/5/2006 | 09:59 PDT | 7/5/2006 | 09:59 PDT | 1868 | Y | MURPHY, LISA | 7/5/2006 | 23:06 PDT |
| | | ES | 7/5/2006 | 09:59 PDT | | 7/5/2006 | 09:59 PDT | 1868 | N | MURPHY, LISA | 7/5/2006 | 23:06 PDT |
| | | SS | 7/6/2006 | 02:02 PDT | 7/6/2006 | 02:02 PDT | | | | | | |
| | | SB | 7/6/2006 | 04:00 PDT | | 7/6/2006 | 04:00 PDT | 1868 | N | MURPHY, LISA | 7/6/2006 | 12:53 PDT |
| | | EB | 7/6/2006 | 04:10 PDT | | 7/6/2006 | 04:10 PDT | 1868 | N | MURPHY, LISA | 7/6/2006 | 12:53 PDT |
| | | SS | 7/6/2006 | 06:35 PDT | 7/6/2006 | 06:35 PDT | 7/6/2006 | 06:35 PDT | 1868 | Y | MURPHY, LISA | 7/6/2006 | 12:53 PDT |
| | | ES | 7/6/2006 | 06:35 PDT | | 7/6/2006 | 06:35 PDT | 1868 | N | MURPHY, LISA | 7/6/2006 | 12:53 PDT |
| | | SS | 7/8/2006 | 02:04 PDT | 7/8/2006 | 02:04 PDT | | | | | | |
| | | SB | 7/8/2006 | 04:09 PDT | 7/8/2006 | 04:09 PDT | | | | | | |
| | | EB | 7/8/2006 | 04:20 PDT | 7/8/2006 | 04:20 PDT | | | | | | |
| | | ES | 7/8/2006 | 07:00 PDT | | 7/8/2006 | 07:00 PDT | 1868 | Y | MURPHY, LISA | 7/8/2006 | 09:19 PDT |
| | | SL | 7/8/2006 | 07:08 PDT | 7/8/2006 | 07:08 PDT | 7/8/2006 | 07:08 PDT | 1868 | Y | MURPHY, LISA | 7/8/2006 | 09:19 PDT |
| | | EL | 7/8/2006 | 07:08 PDT | | 7/8/2006 | 07:08 PDT | 1868 | Y | MURPHY, LISA | 7/8/2006 | 09:19 PDT |
| | | SS | 7/8/2006 | 07:11 PDT | 7/8/2006 | 07:11 PDT | 7/8/2006 | 07:11 PDT | 1868 | Y | MURPHY, LISA | 7/8/2006 | 09:19 PDT |
| PINOLA, CHRISTIE | 2528331 | SS | 7/2/2006 | 07:29 PDT | 7/2/2006 | 07:29 PDT | | | | | | |
| | | SB | 7/2/2006 | 09:54 PDT | 7/2/2006 | 09:54 PDT | | | | | | |
| | | EB | 7/2/2006 | 10:04 PDT | 7/2/2006 | 10:04 PDT | | | | | | |

DTC04568

Audit Trail Report
for Store 01868
from 7/2/2006 - 7/8/2006

**CONFIDENTIAL**

| EMPLOYEE Name | Emp ID | PUNCH Type | Date | Time | CLOCK Date | Time | ADJUSTED Date | Time | Charge Location | Ignore | CHANGED By | Date | Time |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | SL | 7/2/2006 | 13:11 PDT | 7/2/2006 | 13:11 PDT | | | | | | | |
| | | ES | 7/2/2006 | 13:11 PDT | | | | | | | | | |
| | | EL | 7/2/2006 | 13:41 PDT | | | 7/2/2006 | 13:41 PDT | 1868 | N | BASSIGNANI, KASSONDRA | 7/2/2006 | 16:14 PDT |
| | | ES | 7/2/2006 | 14:55 PDT | 7/2/2006 | 14:55 PDT | | | | | | | |
| | | SS | 7/4/2006 | 05:32 PDT | | | 7/4/2006 | 05:32 PDT | 1868 | Y | HANSEN, REBECCA | 7/4/2006 | 17:33 PDT |
| | | SS | 7/4/2006 | 07:30 PDT | 7/4/2008 | 08:17 PDT | 7/4/2006 | 07:30 PDT | 1868 | N | HANSEN, REBECCA | 7/4/2006 | 12:41 PDT |
| | | SB | 7/4/2006 | 09:52 PDT | 7/4/2006 | 09:52 PDT | | | | | | | |
| | | EB | 7/4/2006 | 10:13 PDT | 7/4/2006 | 10:13 PDT | | | | | | | |
| | | SL | 7/4/2006 | 12:00 PDT | 7/4/2006 | 12:16 PDT | 7/4/2006 | 12:00 PDT | 1868 | N | HANSEN, REBECCA | 7/4/2006 | 12:41 PDT |
| | | EL | 7/4/2006 | 14:05 PDT | | | 7/4/2006 | 14:05 PDT | 1868 | N | HANSEN, REBECCA | 7/4/2006 | 17:32 PDT |
| | | SB | 7/4/2006 | 16:15 PDT | | | 7/4/2006 | 16:15 PDT | 1868 | N | HANSEN, REBECCA | 7/4/2006 | 17:32 PDT |
| | | EB | 7/4/2006 | 16:25 PDT | | | 7/4/2006 | 16:25 PDT | 1868 | N | HANSEN, REBECCA | 7/4/2006 | 17:34 PDT |
| | | ES | 7/4/2006 | 17:32 PDT | | | 7/4/2006 | 05:32 PDT | 1868 | N | HANSEN, REBECCA | 7/4/2006 | 17:32 PDT |
| | | | | | | | 7/4/2006 | 17:32 PDT | 1868 | N | HANSEN, REBECCA | 7/4/2006 | 17:33 PDT |
| | | EB | 7/4/2006 | 17:32 PDT | | | | | | | | | |
| | | SS | 7/4/2006 | 17:32 PDT | | | | | | | | | |
| | | EB | 7/5/2006 | 04:25 PDT | | | 7/5/2006 | 04:25 PDT | 1868 | N | HANSEN, REBECCA | 7/4/2006 | 17:32 PDT |
| | | | | | | | 7/5/2006 | 04:25 PDT | 1868 | Y | HANSEN, REBECCA | 7/4/2006 | 17:57 PDT |
| | | SB | 7/5/2006 | 04:25 PDT | | | 7/5/2006 | 04:25 PDT | 1868 | N | HANSEN, REBECCA | 7/4/2006 | 17:58 PDT |
| | | | | | | | 7/5/2006 | 04:25 PDT | 1868 | Y | MURPHY, LISA | 7/5/2006 | 23:10 PDT |
| | | SS | 7/5/2006 | 07:30 PDT | | | 7/5/2006 | 04:25 PDT | 1868 | N | HANSEN, REBECCA | 7/4/2006 | 17:58 PDT |
| | | | | | | | 7/5/2006 | 07:30 PDT | 1868 | N | MURPHY, LISA | 7/5/2006 | 23:10 PDT |
| | | SB | 7/5/2006 | 09:49 PDT | 7/5/2006 | 09:49 PDT | | | | | | | |
| | | EB | 7/5/2006 | 10:03 PDT | 7/5/2006 | 10:03 PDT | | | | | | | |
| | | SL | 7/5/2006 | 11:43 PDT | 7/5/2006 | 11:43 PDT | | | | | | | |
| | | EL | 7/5/2006 | 12:13 PDT | | | 7/5/2006 | 12:13 PDT | 1868 | N | MURPHY, LISA | 7/5/2006 | 23:10 PDT |
| | | SB | 7/5/2006 | 14:11 PDT | 7/5/2006 | 14:11 PDT | | | | | | | |
| | | EB | 7/5/2006 | 14:23 PDT | 7/5/2006 | 14:23 PDT | | | | | | | |
| | | ES | 7/5/2006 | 15:09 PDT | 7/5/2006 | 15:09 PDT | | | | | | | |
| | | SS | 7/6/2006 | 20:00 PDT | | | 7/6/2006 | 20:00 PDT | 1868 | N | BASSIGNANI, KASSONDRA | 7/7/2006 | 23:27 PDT |
| | | SS | 7/6/2006 | 21:20 PDT | 7/6/2006 | 21:20 PDT | 7/6/2006 | 21:20 PDT | 1868 | Y | BASSIGNANI, KASSONDRA | 7/7/2006 | 23:27 PDT |
| | | ES | 7/6/2006 | 23:15 PDT | | | 7/6/2006 | 23:15 PDT | 1868 | N | BASSIGNANI, KASSONDRA | 7/7/2006 | 23:27 PDT |
| | | SS | 7/7/2006 | 15:14 PDT | 7/7/2006 | 15:14 PDT | | | | | | | |
| | | SB | 7/7/2006 | 17:37 PDT | 7/7/2006 | 17:37 PDT | | | | | | | |
| | | EB | 7/7/2006 | 17:54 PDT | 7/7/2006 | 17:54 PDT | | | | | | | |
| | | SL | 7/7/2006 | 20:03 PDT | 7/7/2006 | 20:03 PDT | | | | | | | |
| | | EL | 7/7/2006 | 20:43 PDT | 7/7/2006 | 20:43 PDT | | | | | | | |
| | | ES | 7/7/2006 | 23:52 PDT | 7/7/2006 | 23:52 PDT | | | | | | | |
| RICHMOND, KAREN | 2507386 | SS | 7/2/2006 | 07:30 PDT | | | 7/2/2006 | 07:30 PDT | 1868 | N | BASSIGNANI, KASSONDRA | 7/2/2006 | 22:58 PDT |
| | | | | | | | 7/2/2006 | 07:30 PDT | 1868 | Y | HANSEN, REBECCA | 7/3/2006 | 12:12 PDT |
| | | SB | 7/2/2006 | 09:30 PDT | | | 7/2/2006 | 09:30 PDT | 1868 | N | BASSIGNANI, KASSONDRA | 7/2/2006 | 22:59 PDT |
| | | | | | | | 7/2/2006 | 09:30 PDT | 1868 | Y | HANSEN, REBECCA | 7/3/2006 | 12:12 PDT |
| | | EB | 7/2/2006 | 09:40 PDT | | | 7/2/2006 | 09:40 PDT | 1868 | N | BASSIGNANI, KASSONDRA | 7/2/2006 | 22:59 PDT |
| | | | | | | | 7/2/2006 | 09:40 PDT | 1868 | Y | HANSEN, REBECCA | 7/3/2006 | 12:12 PDT |
| | | SL | 7/2/2006 | 11:30 PDT | | | 7/2/2006 | 11:30 PDT | 1868 | N | BASSIGNANI, KASSONDRA | 7/2/2006 | 23:01 PDT |
| | | | | | | | 7/2/2006 | 11:30 PDT | 1868 | Y | HANSEN, REBECCA | 7/3/2006 | 12:12 PDT |
| | | EL | 7/2/2006 | 12:00 PDT | | | 7/2/2006 | 12:00 PDT | 1868 | N | BASSIGNANI, KASSONDRA | 7/2/2006 | 23:01 PDT |
| | | | | | | | 7/2/2006 | 12:00 PDT | 1868 | Y | HANSEN, REBECCA | 7/3/2006 | 12:12 PDT |
| | | SB | 7/2/2006 | 13:30 PDT | | | 7/2/2006 | 13:30 PDT | 1868 | N | BASSIGNANI, KASSONDRA | 7/2/2006 | 23:01 PDT |
| | | | | | | | 7/2/2006 | 13:30 PDT | 1868 | Y | HANSEN, REBECCA | 7/3/2006 | 12:12 PDT |
| | | EB | 7/2/2006 | 13:40 PDT | | | 7/2/2006 | 13:40 PDT | 1868 | N | BASSIGNANI, KASSONDRA | 7/2/2006 | 23:01 PDT |

DTC04569

Audit Trail Report
for Store 01868
from 7/9/2006 - 7/15/2006

CONFIDENTIAL

| Name | Emp ID | Type | Clock Date | Clock Time | Adjusted Date | Adjusted Time | Charge Location | Ignore | Changed By | Changed Date | Changed Time |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | EB | 7/11/2006 | 04:21 PDT | 7/11/2006 | 04:21 PDT | | | | | |
| | | SL | 7/11/2006 | 06:09 PDT | 7/11/2006 | 06:09 PDT | | | | | |
| | | EL | 7/11/2006 | 06:39 PDT | 7/11/2006 | 06:39 PDT | | | | | |
| | | SB | 7/11/2006 | 08:36 PDT | 7/11/2006 | 08:36 PDT | | | | | |
| | | EB | 7/11/2006 | 08:46 PDT | 7/11/2006 | 08:46 PDT | | | | | |
| | | ES | 7/11/2006 | 10:07 PDT | 7/11/2006 | 10:07 PDT | | | | | |
| | | SS | 7/12/2006 | 02:00 PDT | 7/12/2006 | 02:00 PDT | 1868 | N | MURPHY, LISA | 7/15/2006 | 02:14 PDT |
| | | SB | 7/12/2006 | 04:04 PDT | 7/12/2006 | 04:04 PDT | | | | | |
| | | EB | 7/12/2006 | 04:16 PDT | 7/12/2006 | 04:16 PDT | | | | | |
| | | ES | 7/12/2006 | 06:33 PDT | 7/12/2006 | 06:33 PDT | | | | | |
| | | SS | 7/13/2006 | 04:17 PDT | 7/13/2006 | 04:17 PDT | | | | | |
| | | SB | 7/13/2006 | 06:17 PDT | 7/13/2006 | 06:17 PDT | | | | | |
| | | EB | 7/13/2006 | 06:30 PDT | 7/13/2006 | 06:30 PDT | | | | | |
| | | SL | 7/13/2006 | 08:28 PDT | 7/13/2006 | 08:28 PDT | | | | | |
| | | EL | 7/13/2006 | 08:59 PDT | 7/13/2006 | 08:59 PDT | | | | | |
| | | SB | 7/13/2006 | 11:15 PDT | 7/13/2006 | 11:15 PDT | | | | | |
| | | EB | 7/13/2006 | 11:28 PDT | 7/13/2006 | 11:28 PDT | | | | | |
| | | ES | 7/13/2006 | 12:02 PDT | 7/13/2006 | 12:02 PDT | | | | | |
| | | SS | 7/14/2006 | 02:12 PDT | 7/14/2006 | 02:12 PDT | | | | | |
| | | SB | 7/14/2006 | 04:29 PDT | 7/14/2006 | 04:29 PDT | | | | | |
| | | EB | 7/14/2006 | 04:43 PDT | 7/14/2006 | 04:43 PDT | | | | | |
| | | SL | 7/14/2006 | 07:27 PDT | 7/14/2006 | 07:27 PDT | | | | | |
| | | EL | 7/14/2006 | 08:00 PDT | 7/14/2006 | 08:00 PDT | | | | | |
| | | SB | 7/14/2006 | 09:23 PDT | 7/14/2006 | 09:23 PDT | | | | | |
| | | EB | 7/14/2006 | 09:33 PDT | 7/14/2006 | 09:33 PDT | 1868 | N | MURPHY, LISA | 7/15/2006 | 02:22 PDT |
| | | ES | 7/14/2006 | 10:30 PDT | 7/14/2006 | 10:30 PDT | 1868 | N | MURPHY, LISA | 7/15/2006 | 02:22 PDT |
| | | SS | 7/15/2006 | 02:07 PDT | 7/15/2006 | 02:07 PDT | | | | | |
| | | SB | 7/15/2006 | 04:12 PDT | 7/15/2006 | 04:12 PDT | | | | | |
| | | EB | 7/15/2006 | 04:25 PDT | 7/15/2006 | 04:25 PDT | | | | | |
| | | SL | 7/15/2006 | 06:29 PDT | 7/15/2006 | 06:29 PDT | | | | | |
| | | EL | 7/15/2006 | 07:05 PDT | 7/15/2006 | 07:05 PDT | | | | | |
| | | SB | 7/15/2006 | 09:10 PDT | 7/15/2006 | 09:10 PDT | | | | | |
| | | EB | 7/15/2006 | 09:10 PDT | | | | | | | |
| | | ES | 7/15/2006 | 09:24 PDT | | | | | | | |
| | | EB | 7/15/2006 | 09:24 PDT | 7/15/2006 | 09:24 PDT | | | | | |
| | | ES | 7/15/2006 | 10:06 PDT | 7/15/2006 | 10:06 PDT | | | | | |
| BASSIGNANI, KASSONDRA | 2489754 | SS | 7/10/2006 | 15:00 PDT | 7/10/2006 | 15:00 PDT | | | | | |
| | | SB | 7/10/2006 | 16:57 PDT | 7/10/2006 | 16:57 PDT | | | | | |
| | | EB | 7/10/2006 | 17:08 PDT | 7/10/2006 | 17:08 PDT | | | | | |
| | | SL | 7/10/2006 | 20:11 PDT | 7/10/2006 | 20:11 PDT | | | | | |
| | | EL | 7/10/2006 | 20:42 PDT | 7/10/2006 | 20:42 PDT | | | | | |
| | | ES | 7/10/2006 | 23:30 PDT | 7/10/2006 23:34 PDT | 7/10/2006 | 23:30 PDT | 1868 | N | MURPHY, LISA | 7/12/2006 | 04:04 PDT |
| | | SS | 7/12/2006 | 15:00 PDT | 7/12/2006 | 15:00 PDT | | | | | |
| | | SB | 7/12/2006 | 17:52 PDT | 7/12/2006 | 17:52 PDT | | | | | |
| | | EB | 7/12/2006 | 18:04 PDT | 7/12/2006 | 18:04 PDT | | | | | |
| | | SL | 7/12/2006 | 19:50 PDT | 7/12/2006 | 19:50 PDT | | | | | |
| | | EL | 7/12/2006 | 20:24 PDT | 7/12/2006 | 20:24 PDT | | | | | |
| | | ES | 7/12/2006 | 23:00 PDT | 7/12/2006 | 23:00 PDT | | | | | |
| | | SS | 7/13/2006 | 15:00 PDT | 7/13/2006 | 15:00 PDT | | | | | |
| | | SB | 7/13/2006 | 17:21 PDT | 7/13/2006 | 17:21 PDT | | | | | |
| | | EB | 7/13/2006 | 17:32 PDT | 7/13/2006 | 17:32 PDT | | | | | |

DTC04573

CONFIDENTIAL

Audit Trail Report
for Store 01868
from 7/23/2006 - 7/29/2006

| EMPLOYEE Name | Emp ID | PUNCH Type | CLOCK Date | CLOCK Time | Date | Time | ADJUSTED Date | ADJUSTED Time | Charge Location | Ignore | CHANGED By | Data | Time |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | EL | 7/29/2006 | 13:30 PDT | | | 7/29/2006 | 13:30 PDT | 1868 | N | MURPHY, LISA | 7/30/2006 | 10:23 PDT |
| | | ES | 7/29/2006 | 16:29 PDT | 7/29/2006 | 16:29 PDT | | | | | | | |
| DELGADO, COLTON | 2535782 | SS | 7/25/2006 | 18:58 PDT | 7/25/2006 | 18:58 PDT | | | | | | | |
| | | SB | 7/25/2006 | 20:59 PDT | 7/25/2006 | 20:59 PDT | | | | | | | |
| | | EB | 7/25/2006 | 21:14 PDT | 7/25/2006 | 21:14 PDT | | | | | | | |
| | | ES | 7/25/2006 | 22:02 PDT | 7/25/2006 | 22:02 PDT | | | | | | | |
| | | SS | 7/26/2006 | 19:01 PDT | 7/26/2006 | 19:01 PDT | | | | | | | |
| | | ES | 7/26/2006 | 21:00 PDT | | | 7/26/2006 | 21:00 PDT | 1868 | N | HANSEN, JOHN | 7/27/2006 | 08:18 PDT |
| HANSEN, JOHN | 2511064 | SB | 7/28/2006 | 10:00 PDT | | | 7/28/2006 | 10:00 PDT | 1868 | N | BASSIGNANI, KASSONDRA | 7/30/2006 | 09:37 PDT |
| | | EB | 7/28/2006 | 10:10 PDT | | | 7/28/2006 | 10:10 PDT | 1868 | N | BASSIGNANI, KASSONDRA | 7/30/2006 | 09:37 PDT |
| | | SL | 7/28/2006 | 12:00 PDT | | | 7/28/2006 | 12:00 PDT | 1868 | N | BASSIGNANI, KASSONDRA | 7/30/2006 | 09:38 PDT |
| | | EL | 7/28/2006 | 12:30 PDT | | | 7/28/2006 | 12:30 PDT | 1868 | N | BASSIGNANI, KASSONDRA | 7/30/2006 | 09:38 PDT |
| | | SB | 7/28/2006 | 14:00 PDT | | | 7/28/2006 | 14:00 PDT | 1868 | N | BASSIGNANI, KASSONDRA | 7/30/2006 | 09:38 PDT |
| | | EB | 7/28/2006 | 14:10 PDT | | | 7/28/2006 | 14:10 PDT | 1868 | N | BASSIGNANI, KASSONDRA | 7/30/2006 | 09:38 PDT |
| | | ES | 7/28/2006 | 16:30 PDT | | | 7/28/2006 | 16:30 PDT | 1868 | N | BASSIGNANI, KASSONDRA | 7/30/2006 | 09:37 PDT |
| KOSINSKI, SOPHIA | 2501250 | SS | 7/25/2006 | 10:58 PDT | 7/25/2006 | 10:58 PDT | | | | | | | |
| | | SB | 7/25/2006 | 14:27 PDT | 7/25/2006 | 14:27 PDT | | | | | | | |
| | | EB | 7/25/2006 | 14:41 PDT | 7/25/2006 | 14:41 PDT | | | | | | | |
| | | ES | 7/25/2006 | 15:50 PDT | 7/25/2006 | 15:39 PDT | 7/25/2006 | 15:50 PDT | 1868 | N | HANSEN, JOHN | 7/28/2006 | 08:24 PDT |
| | | SS | 7/26/2006 | 10:59 PDT | 7/26/2006 | 10:59 PDT | | | | | | | |
| | | SB | 7/26/2006 | 13:00 PDT | | | 7/26/2006 | 13:00 PDT | 1868 | N | HANSEN, JOHN | 7/27/2006 | 08:16 PDT |
| | | EB | 7/26/2006 | 13:10 PDT | | | 7/26/2006 | 13:10 PDT | 1868 | N | HANSEN, JOHN | 7/27/2006 | 08:16 PDT |
| | | ES | 7/26/2006 | 15:56 PDT | 7/26/2006 | 15:56 PDT | | | | | | | |
| | | SS | 7/27/2006 | 11:00 PDT | 7/27/2006 | 10:53 PDT | 7/27/2006 | 11:00 PDT | 1868 | N | HANSEN, JOHN | 7/28/2006 | 08:22 PDT |
| | | SB | 7/27/2006 | 13:47 PDT | 7/27/2006 | 13:47 PDT | | | | | | | |
| | | EB | 7/27/2006 | 14:00 PDT | 7/27/2006 | 14:00 PDT | | | | | | | |
| | | ES | 7/27/2006 | 15:59 PDT | 7/27/2006 | 16:04 PDT | 7/27/2006 | 16:00 PDT | 1868 | N | HANSEN, JOHN | 7/28/2006 | 08:22 PDT |
| | | | | | | | 7/27/2006 | 15:59 PDT | 1868 | N | HANSEN, JOHN | 7/28/2006 | 08:22 PDT |
| | | SS | 7/28/2006 | 14:34 PDT | 7/28/2006 | 14:34 PDT | | | | | | | |
| | | SB | 7/28/2006 | 16:26 PDT | 7/28/2006 | 16:26 PDT | | | | | | | |
| | | EB | 7/28/2006 | 16:37 PDT | 7/28/2006 | 16:37 PDT | | | | | | | |
| | | ES | 7/28/2006 | 19:49 PDT | 7/28/2006 | 19:49 PDT | | | | | | | |
| | | SS | 7/29/2006 | 11:29 PDT | 7/29/2006 | 11:29 PDT | | | | | | | |
| | | SL | 7/29/2006 | 16:15 PDT | 7/29/2006 | 16:15 PDT | | | | | | | |
| | | EL | 7/29/2006 | 16:47 PDT | 7/29/2006 | 16:47 PDT | | | | | | | |
| | | SB | 7/29/2006 | 19:24 PDT | 7/29/2006 | 19:24 PDT | | | | | | | |
| | | EB | 7/29/2006 | 19:34 PDT | 7/29/2006 | 19:34 PDT | | | | | | | |
| | | ES | 7/29/2006 | 20:00 PDT | 7/29/2006 | 20:00 PDT | | | | | | | |
| LEWIS, CHERYL | 2533382 | SS | 7/23/2006 | 18:53 PDT | 7/23/2006 | 18:53 PDT | | | | | | | |
| | | SB | 7/23/2006 | 21:10 PDT | 7/23/2006 | 21:10 PDT | | | | | | | |
| | | EB | 7/23/2006 | 21:20 PDT | 7/23/2006 | 21:20 PDT | | | | | | | |
| | | ES | 7/23/2006 | 22:52 PDT | 7/23/2006 | 22:52 PDT | | | | | | | |
| | | SS | 7/24/2006 | 18:51 PDT | 7/24/2006 | 18:51 PDT | | | | | | | |
| | | SB | 7/24/2006 | 20:38 PDT | 7/24/2006 | 20:38 PDT | | | | | | | |
| | | EB | 7/24/2006 | 20:53 PDT | 7/24/2006 | 20:53 PDT | | | | | | | |
| | | ES | 7/24/2006 | 23:09 PDT | 7/24/2006 | 23:09 PDT | | | | | | | |
| | | SS | 7/27/2006 | 18:58 PDT | 7/27/2006 | 18:58 PDT | | | | | | | |
| | | SB | 7/27/2006 | 21:08 PDT | 7/27/2006 | 21:08 PDT | | | | | | | |
| | | EB | 7/27/2006 | 21:25 PDT | 7/27/2006 | 21:25 PDT | | | | | | | |
| | | ES | 7/27/2006 | 22:29 PDT | 7/27/2006 | 22:29 PDT | | | | | | | |
| | | SS | 7/28/2006 | 18:57 PDT | 7/28/2006 | 18:57 PDT | | | | | | | |

DTC04594

CONFIDENTIAL

Audit Trail Report
for Store 01868
from 7/23/2006 - 7/29/2006

| EMPLOYEE | | PUNCH | | CLOCK | | ADJUSTED | | | | CHANGED | | |
| Name | Emp ID | Type | Date | Time | Date | Time | Date | Time | Charge Location | Ignore | By | Date | Time |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | EB | 7/29/2006 02:21 PDT | 7/29/2006 02:21 PDT | | | | | | | | | |
| | | SL | 7/29/2006 04:06 PDT | 7/29/2006 04:06 PDT | | | | | | | | | |
| | | EL | 7/29/2006 04:39 PDT | 7/29/2006 04:39 PDT | | | | | | | | | |
| | | SB | 7/29/2006 06:15 PDT | 7/29/2006 06:15 PDT | | | | | | | | | |
| | | EB | 7/29/2006 06:25 PDT | 7/29/2006 06:25 PDT | | | | | | | | | |
| | | ES | 7/29/2006 08:09 PDT | 7/29/2006 08:09 PDT | | | | | | | | | |
| | | ES | 7/29/2006 08:11 PDT | 7/29/2006 08:11 PDT | | 7/29/2006 08:11 PDT | | 1868 | Y | BASSIGNANI, KASSONDRA | 7/30/2006 09:46 PDT | |
| | | SS | 7/29/2006 08:11 PDT | | | 7/29/2006 08:11 PDT | | 1868 | Y | BASSIGNANI, KASSONDRA | 7/30/2006 09:46 PDT | |
| PINOLA, CHRISTIE | 2528331 | SS | 7/23/2006 18:38 PDT | 7/23/2006 18:38 PDT | | | | | | | | | |
| | | SB | 7/23/2006 21:07 PDT | 7/23/2006 21:07 PDT | | | | | | | | | |
| | | EB | 7/23/2006 21:20 PDT | 7/23/2006 21:20 PDT | | | | | | | | | |
| | | ES | 7/23/2006 22:52 PDT | 7/23/2006 22:52 PDT | | | | | | | | | |
| | | SB | 7/24/2006 18:33 PDT | 7/24/2006 18:33 PDT | | | | | | | | | |
| | | SB | 7/24/2006 20:48 PDT | 7/24/2006 20:48 PDT | | | | | | | | | |
| | | EB | 7/24/2006 20:58 PDT | 7/24/2006 20:58 PDT | | | | | | | | | |
| | | ES | 7/24/2006 23:09 PDT | 7/24/2006 23:09 PDT | | | | | | | | | |
| | | SS | 7/25/2006 15:05 PDT | 7/25/2006 15:05 PDT | | | | | | | | | |
| | | SB | 7/25/2006 17:30 PDT | 7/25/2006 17:30 PDT | | | | | | | | | |
| | | EB | 7/25/2006 17:41 PDT | 7/25/2006 17:41 PDT | | | | | | | | | |
| | | SL | 7/25/2006 19:38 PDT | 7/25/2006 19:38 PDT | | | | | | | | | |
| | | EL | 7/25/2006 20:09 PDT | 7/25/2006 20:09 PDT | | | | | | | | | |
| | | ES | 7/25/2006 20:09 PDT | | | | | | | | | | |
| | | ES | 7/25/2006 22:29 PDT | 7/25/2006 22:29 PDT | | | | | | | | | |
| | | SS | 7/26/2006 15:02 PDT | 7/26/2006 15:02 PDT | | | | | | | | | |
| | | SB | 7/26/2006 17:02 PDT | 7/26/2006 17:02 PDT | | | | | | | | | |
| | | EB | 7/26/2006 17:12 PDT | 7/26/2006 17:12 PDT | | | | | | | | | |
| | | SL | 7/26/2006 19:56 PDT | 7/26/2006 19:56 PDT | | | | | | | | | |
| | | EL | 7/26/2006 20:27 PDT | 7/26/2006 20:27 PDT | | | | | | | | | |
| | | ES | 7/26/2006 23:02 PDT | 7/26/2006 23:02 PDT | | | | | | | | | |
| | | SS | 7/27/2006 18:33 PDT | 7/27/2006 18:33 PDT | | | | | | | | | |
| | | SB | 7/27/2006 20:37 PDT | 7/27/2006 20:37 PDT | | | | | | | | | |
| | | EB | 7/27/2006 20:48 PDT | 7/27/2006 20:48 PDT | | | | | | | | | |
| | | ES | 7/27/2006 23:02 PDT | 7/27/2006 23:02 PDT | | | | | | | | | |
| | | SS | 7/28/2006 07:30 PDT | | | 7/28/2006 07:30 PDT | | 1868 | N | BASSIGNANI, KASSONDRA | 7/30/2006 10:11 PDT | |
| | | SB | 7/28/2006 10:20 PDT | 7/28/2006 10:20 PDT | | | | | | | | | |
| | | EB | 7/28/2006 10:34 PDT | 7/28/2006 10:34 PDT | | | | | | | | | |
| | | SL | 7/28/2006 12:12 PDT | 7/28/2006 12:12 PDT | | | | | | | | | |
| | | EL | 7/28/2006 12:42 PDT | | | 7/28/2006 12:42 PDT | | 1868 | N | BASSIGNANI, KASSONDRA | 7/30/2006 09:47 PDT | |
| | | SB | 7/28/2006 14:27 PDT | 7/28/2006 14:27 PDT | | | | | | | | | |
| | | EB | 7/28/2006 14:39 PDT | 7/28/2006 14:39 PDT | | | | | | | | | |
| | | ES | 7/28/2006 16:12 PDT | 7/28/2006 16:12 PDT | | | | | | | | | |
| | | SS | 7/29/2006 18:36 PDT | 7/29/2006 18:36 PDT | | | | | | | | | |
| | | SB | 7/29/2006 20:31 PDT | 7/29/2006 20:31 PDT | | | | | | | | | |
| | | EB | 7/29/2006 20:47 PDT | 7/29/2006 20:47 PDT | | | | | | | | | |
| | | ES | 7/29/2006 23:04 PDT | 7/29/2006 23:04 PDT | | | | | | | | | |
| RICHMOND, KAREN | 2507386 | SS | 7/23/2006 07:33 PDT | 7/23/2006 07:33 PDT | | | | | | | | | |
| | | SB | 7/23/2006 11:34 PDT | 7/23/2006 11:34 PDT | | | | | | | | | |
| | | EB | 7/23/2006 11:51 PDT | 7/23/2006 11:51 PDT | | | | | | | | | |
| | | SL | 7/23/2006 13:47 PDT | 7/23/2006 13:47 PDT | | | | | | | | | |
| | | EL | 7/23/2006 14:17 PDT | 7/23/2006 14:17 PDT | | | | | | | | | |
| | | SB | 7/23/2006 15:30 PDT | | | 7/23/2006 15:30 PDT | | 1868 | N | HANSEN, JOHN | 7/27/2006 08:14 PDT | |

DTC04597

Audit Trail Report
for Store 01868
from 7/23/2006 - 7/29/2006

CONFIDENTIAL

| EMPLOYEE Name | Emp ID | PUNCH Type | CLOCK Date | Time | ADJUSTED Date | Time | Charge Location | Ignore | CHANGED By | Date | Time |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | EB | 7/23/2006 | 15:40 PDT | 7/23/2006 | 15:40 PDT | 1868 | N | HANSEN, JOHN | 7/27/2006 | 08:14 PDT |
| | | ES | 7/23/2006 | 15:57 PDT | 7/23/2006 | 16:57 PDT | 1868 | N | HANSEN, JOHN | 7/27/2006 | 08:14 PDT |
| | | | | | 7/23/2006 | 15:57 PDT | 1868 | N | HANSEN, JOHN | 7/27/2006 | 08:15 PDT |
| | | SS | 7/24/2006 | 14:58 PDT | 7/24/2006 | 14:58 PDT | | | | | |
| | | SB | 7/24/2006 | 17:23 PDT | 7/24/2006 | 17:23 PDT | | | | | |
| | | EB | 7/24/2006 | 17:33 PDT | 7/24/2006 | 17:33 PDT | | | | | |
| | | SL | 7/24/2006 | 19:21 PDT | 7/24/2006 | 19:21 PDT | | | | | |
| | | EL | 7/24/2006 | 19:51 PDT | 7/24/2006 | 19:51 PDT | 1868 | N | MURPHY, LISA | 7/26/2006 | 08:09 PDT |
| | | SB | 7/24/2006 | 21:17 PDT | 7/24/2006 | 21:17 PDT | | | | | |
| | | EB | 7/24/2006 | 21:32 PDT | 7/24/2006 | 21:32 PDT | | | | | |
| | | ES | 7/24/2006 | 23:20 PDT | 7/24/2006 | 23:08 PDT | 7/24/2006 | 23:20 PDT | 1868 | N | MURPHY, LISA | 7/26/2006 | 08:09 PDT |
| | | SS | 7/25/2006 | 07:37 PDT | 7/25/2006 | 07:37 PDT | | | | | |
| | | SB | 7/25/2006 | 09:16 PDT | 7/25/2006 | 09:16 PDT | | | | | |
| | | EB | 7/25/2006 | 09:31 PDT | 7/25/2006 | 09:31 PDT | | | | | |
| | | EL | 7/25/2006 | 09:31 PDT | | | | | | | |
| | | SL | 7/25/2006 | 12:08 PDT | 7/25/2006 | 12:08 PDT | 7/25/2006 | 12:08 PDT | 1868 | Y | MURPHY, LISA | 7/26/2006 | 08:05 PDT |
| | | | | | 7/25/2006 | 12:08 PDT | 1868 | N | MURPHY, LISA | 7/26/2006 | 08:06 PDT |
| | | SL | 7/25/2006 | 12:10 PDT | 7/25/2006 | 12:10 PDT | 7/25/2006 | 12:10 PDT | 1868 | Y | MURPHY, LISA | 7/26/2006 | 08:06 PDT |
| | | EL | 7/25/2006 | 12:41 PDT | 7/25/2006 | 12:41 PDT | | | | | |
| | | SB | 7/25/2006 | 15:24 PDT | 7/25/2006 | 15:24 PDT | | | | | |
| | | EB | 7/25/2006 | 15:38 PDT | 7/25/2006 | 15:38 PDT | | | | | |
| | | ES | 7/25/2006 | 16:10 PDT | 7/25/2006 | 16:21 PDT | 7/25/2006 | 16:10 PDT | 1868 | N | MURPHY, LISA | 7/26/2006 | 08:06 PDT |
| | | SS | 7/26/2006 | 07:37 PDT | 7/26/2006 | 07:37 PDT | | | | | |
| | | EB | 7/26/2006 | 12:37 PDT | 7/26/2006 | 12:37 PDT | | | | | |
| | | EB | 7/26/2006 | 13:03 PDT | 7/26/2006 | 13:03 PDT | | | | | |
| | | SL | 7/26/2006 | 13:28 PDT | 7/26/2006 | 13:28 PDT | | | | | |
| | | EL | 7/26/2006 | 14:37 PDT | 7/26/2006 | 14:07 PDT | 7/26/2006 | 14:37 PDT | 1868 | N | HANSEN, JOHN | 7/27/2006 | 08:13 PDT |
| | | SB | 7/26/2006 | 15:43 PDT | 7/26/2006 | 15:43 PDT | | | | | |
| | | EB | 7/26/2006 | 15:53 PDT | 7/26/2006 | 15:53 PDT | 1868 | N | HANSEN, JOHN | 7/27/2006 | 08:13 PDT |
| | | ES | 7/26/2006 | 16:46 PDT | 7/26/2006 | 16:46 PDT | | | | | |
| | | SS | 7/27/2006 | 14:59 PDT | 7/27/2006 | 14:59 PDT | | | | | |
| | | SB | 7/27/2006 | 17:33 PDT | 7/27/2006 | 17:33 PDT | | | | | |
| | | EB | 7/27/2006 | 17:48 PDT | 7/27/2006 | 17:48 PDT | | | | | |
| | | SL | 7/27/2006 | 19:31 PDT | 7/27/2006 | 19:31 PDT | | | | | |
| | | EL | 7/27/2006 | 20:01 PDT | 7/27/2006 | 20:01 PDT | | | | | |
| | | SB | 7/27/2006 | 21:11 PDT | 7/27/2006 | 21:11 PDT | | | | | |
| | | EB | 7/27/2006 | 21:25 PDT | 7/27/2006 | 21:25 PDT | | | | | |
| | | ES | 7/27/2006 | 23:01 PDT | 7/27/2006 | 23:01 PDT | | | | | |
| | | SS | 7/29/2006 | 14:56 PDT | 7/29/2006 | 14:56 PDT | | | | | |
| | | SB | 7/29/2006 | 17:26 PDT | 7/29/2006 | 17:26 PDT | | | | | |
| | | EB | 7/29/2006 | 17:41 PDT | 7/29/2006 | 17:41 PDT | | | | | |
| | | SL | 7/29/2006 | 19:43 PDT | 7/29/2006 | 19:43 PDT | | | | | |
| | | EL | 7/29/2006 | 20:15 PDT | 7/29/2006 | 20:15 PDT | | | | | |
| | | ES | 7/29/2006 | 23:03 PDT | 7/29/2006 | 23:03 PDT | | | | | |
| ROSE, VALERIA | 2371010 | SS | 7/23/2006 | 07:34 PDT | 7/23/2006 | 07:34 PDT | | | | | |
| | | SB | 7/23/2006 | 09:29 PDT | 7/23/2006 | 09:29 PDT | | | | | |
| | | EB | 7/23/2006 | 09:40 PDT | 7/23/2006 | 09:40 PDT | | | | | |
| | | SL | 7/23/2006 | 12:00 PDT | 7/23/2006 | 12:19 PDT | 7/23/2006 | 12:00 PDT | 1868 | N | MURPHY, LISA | 7/26/2006 | 08:15 PDT |
| | | ES | 7/23/2006 | 13:25 PDT | 7/23/2006 | 13:25 PDT | 7/23/2006 | 13:25 PDT | 1868 | Y | MURPHY, LISA | 7/26/2006 | 08:15 PDT |
| | | SS | 7/23/2006 | 15:03 PDT | 7/23/2006 | 15:03 PDT | 7/23/2006 | 15:03 PDT | 1868 | Y | MURPHY, LISA | 7/26/2006 | 08:15 PDT |
| | | EL | 7/23/2006 | 15:11 PDT | 7/23/2006 | 13:20 PDT | 7/23/2006 | 15:30 PDT | 1868 | N | MURPHY, LISA | 7/26/2006 | 08:15 PDT |

DTC04598

Audit Trail Report
for Store 01868
from 7/23/2006 - 7/29/2006

CONFIDENTIAL

| EMPLOYEE | | PUNCH | | | CLOCK | | ADJUSTED | | Charge Location | Ignore | CHANGED | | |
| Name | Emp ID | Type | Date | Time | Date | Time | Date | Time | | | By | Date | Time |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | 7/23/2006 | 15:09 PDT | 1868 | N | MURPHY, LISA | 7/26/2006 | 08:16 PDT |
| | | | | | | | 7/23/2006 | 15:11 PDT | 1868 | N | MURPHY, LISA | 7/26/2006 | 08:16 PDT |
| | | SB | 7/23/2006 | 16:45 PDT | 7/23/2006 | 16:45 PDT | | | | | | | |
| | | EB | 7/23/2006 | 16:55 PDT | | | 7/23/2006 | 16:55 PDT | 1868 | N | MURPHY, LISA | 7/26/2006 | 08:10 PDT |
| | | SL | 7/23/2006 | 18:45 PDT | 7/23/2006 | 18:45 PDT | 7/23/2006 | 18:45 PDT | 1868 | Y | MURPHY, LISA | 7/26/2006 | 08:14 PDT |
| | | ES | 7/23/2006 | 18:45 PDT | 7/23/2006 | 20:07 PDT | 7/23/2006 | 18:45 PDT | 1868 | N | MURPHY, LISA | 7/26/2006 | 08:14 PDT |
| | | EL | 7/23/2006 | 19:47 PDT | 7/23/2006 | 19:47 PDT | 7/23/2006 | 19:47 PDT | 1868 | Y | MURPHY, LISA | 7/26/2006 | 08:14 PDT |
| | | SS | 7/24/2006 | 14:07 PDT | 7/24/2006 | 14:59 PDT | 7/24/2006 | 14:07 PDT | 1868 | N | MURPHY, LISA | 7/26/2006 | 08:19 PDT |
| | | SB | 7/24/2006 | 16:00 PDT | | | 7/24/2006 | 16:00 PDT | 1868 | N | MURPHY, LISA | 7/26/2006 | 08:19 PDT |
| | | EB | 7/24/2006 | 16:10 PDT | | | 7/24/2006 | 16:10 PDT | 1868 | N | MURPHY, LISA | 7/26/2006 | 08:19 PDT |
| | | SL | 7/24/2006 | 17:05 PDT | 7/24/2006 | 17:05 PDT | 7/24/2006 | 17:05 PDT | 1868 | Y | MURPHY, LISA | 7/26/2006 | 08:19 PDT |
| | | EL | 7/24/2006 | 17:05 PDT | | | | | | | | | |
| | | ES | 7/24/2006 | 19:05 PDT | 7/24/2006 | 19:05 PDT | | | | | | | |
| | | SS | 7/27/2006 | 07:46 PDT | 7/27/2006 | 07:46 PDT | | | | | | | |
| | | SB | 7/27/2006 | 09:29 PDT | 7/27/2006 | 09:29 PDT | | | | | | | |
| | | EB | 7/27/2006 | 09:41 PDT | 7/27/2006 | 09:41 PDT | | | | | | | |
| | | ES | 7/27/2006 | 11:06 PDT | 7/27/2006 | 11:06 PDT | | | | | | | |
| SANCHEZLLANEZ, INE'S | 2466611 | SS | 7/25/2006 | 04:02 PDT | 7/25/2006 | 04:02 PDT | | | | | | | |
| | | SB | 7/25/2006 | 05:59 PDT | 7/25/2006 | 05:59 PDT | | | | | | | |
| | | EB | 7/25/2006 | 06:12 PDT | 7/25/2006 | 06:12 PDT | | | | | | | |
| | | ES | 7/25/2006 | 08:36 PDT | 7/25/2006 | 08:36 PDT | | | | | | | |
| | | SS | 7/26/2006 | 00:06 PDT | 7/26/2006 | 00:06 PDT | | | | | | | |
| | | SB | 7/26/2006 | 02:09 PDT | 7/26/2006 | 02:09 PDT | | | | | | | |
| | | EB | 7/26/2006 | 02:27 PDT | 7/26/2006 | 02:27 PDT | | | | | | | |
| | | SL | 7/26/2006 | 04:16 PDT | 7/26/2006 | 04:16 PDT | | | | | | | |
| | | EL | 7/26/2006 | 04:46 PDT | 7/26/2006 | 04:46 PDT | | | | | | | |
| | | SB | 7/26/2006 | 07:37 PDT | 7/26/2006 | 07:37 PDT | | | | | | | |
| | | EB | 7/26/2006 | 07:47 PDT | 7/26/2006 | 07:47 PDT | | | | | | | |
| | | ES | 7/26/2006 | 08:17 PDT | 7/26/2006 | 08:17 PDT | | | | | | | |
| | | SS | 7/28/2006 | 04:08 PDT | 7/28/2006 | 04:08 PDT | | | | | | | |
| | | SB | 7/28/2006 | 07:26 PDT | 7/28/2006 | 07:26 PDT | | | | | | | |
| | | EB | 7/28/2006 | 07:38 PDT | 7/28/2006 | 07:38 PDT | | | | | | | |
| | | ES | 7/28/2006 | 08:34 PDT | 7/28/2006 | 08:34 PDT | | | | | | | |
| | | SS | 7/29/2006 | 00:14 PDT | 7/29/2006 | 00:14 PDT | | | | | | | |
| | | SB | 7/29/2006 | 02:03 PDT | 7/29/2006 | 02:03 PDT | | | | | | | |
| | | EB | 7/29/2006 | 02:20 PDT | 7/29/2006 | 02:20 PDT | | | | | | | |
| | | SL | 7/29/2006 | 04:07 PDT | 7/29/2006 | 04:07 PDT | | | | | | | |
| | | EL | 7/29/2006 | 04:38 PDT | 7/29/2006 | 04:38 PDT | | | | | | | |
| | | SB | 7/29/2006 | 06:13 PDT | 7/29/2006 | 06:13 PDT | | | | | | | |
| | | EB | 7/29/2006 | 06:23 PDT | 7/29/2006 | 06:23 PDT | | | | | | | |
| | | ES | 7/29/2006 | 08:06 PDT | 7/29/2006 | 08:06 PDT | | | | | | | |
| WALKER, VICKY | 2304607 | SS | 7/24/2006 | 07:30 PDT | | | 7/24/2006 | 07:30 PDT | 1868 | N | RICHMOND, KAREN | 7/26/2006 | 07:45 PDT |
| | | SB | 7/24/2006 | 09:35 PDT | 7/24/2006 | 09:35 PDT | | | | | | | |
| | | SS | 7/24/2006 | 09:35 PDT | | | | | | | | | |
| | | EB | 7/24/2006 | 09:48 PDT | 7/24/2006 | 09:48 PDT | | | | | | | |
| | | ES | 7/24/2006 | 12:29 PDT | 7/24/2006 | 12:42 PDT | 7/24/2006 | 12:29 PDT | 1868 | N | MURPHY, LISA | 7/26/2006 | 08:20 PDT |
| | | SS | 7/25/2006 | 07:30 PDT | 7/25/2006 | 07:45 PDT | 7/25/2006 | 07:30 PDT | 1868 | N | MURPHY, LISA | 7/26/2006 | 08:20 PDT |
| | | SB | 7/25/2006 | 09:40 PDT | 7/25/2006 | 09:40 PDT | | | | | | | |
| | | EB | 7/25/2006 | 09:50 PDT | 7/25/2006 | 09:50 PDT | | | | | | | |
| | | ES | 7/25/2006 | 11:54 PDT | 7/25/2006 | 11:54 PDT | | | | | | | |
| | | SS | 7/26/2006 | 07:31 PDT | 7/26/2006 | 07:31 PDT | | | | | | | |

DTC04599

Audit Trail Report
for Store 01868
from 7/30/2006 - 8/5/2006

CONFIDENTIAL

Audit Report

| EMPLOYEE Name | Emp ID | PUNCH Type | Date | Time | CLOCK Date | Time | ADJUSTED Date | Time | Charge Location | Ignore | CHANGED By | Date | Time |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ARTEAGA, MICHELLE | 2444676 | SS | 7/30/2006 | 07:40 PDT | 7/30/2006 | 07:40 PDT | | | | | | | |
| | | SB | 7/30/2006 | 10:51 PDT | 7/30/2006 | 10:51 PDT | | | | | | | |
| | | EB | 7/30/2006 | 11:05 PDT | 7/30/2006 | 11:05 PDT | | | | | | | |
| | | ES | 7/30/2006 | 12:26 PDT | 7/30/2006 | 12:28 PDT | | | | | | | |
| | | SS | 7/31/2006 | 18:06 PDT | 7/31/2006 | 18:06 PDT | | | | | | | |
| | | SB | 7/31/2006 | 20:44 PDT | 7/31/2006 | 20:44 PDT | | | | | | | |
| | | EB | 7/31/2006 | 20:55 PDT | 7/31/2006 | 20:55 PDT | | | | | | | |
| | | ES | 7/31/2006 | 22:52 PDT | 7/31/2006 | 22:52 PDT | | | | | | | |
| | | SS | 8/3/2006 | 15:00 PDT | 8/3/2006 | 15:00 PDT | | | | | | | |
| | | SB | 8/3/2006 | 16:58 PDT | 8/3/2006 | 16:58 PDT | | | | | | | |
| | | EB | 8/3/2006 | 17:11 PDT | 8/3/2006 | 17:11 PDT | | | | | | | |
| | | ES | 8/3/2006 | 19:41 PDT | 8/3/2006 | 19:41 PDT | | | | | | | |
| | | SS | 8/4/2006 | 11:05 PDT | 8/4/2006 | 11:05 PDT | | | | | | | |
| | | SB | 8/4/2006 | 13:47 PDT | 8/4/2006 | 13:47 PDT | | | | | | | |
| | | EB | 8/4/2006 | 13:58 PDT | 8/4/2006 | 13:58 PDT | | | | | | | |
| | | ES | 8/4/2006 | 15:28 PDT | 8/4/2006 | 15:28 PDT | | | | | | | |
| | | SS | 8/5/2006 | 07:30 PDT | 8/5/2006 | 07:30 PDT | | | | | | | |
| | | SB | 8/5/2006 | 10:44 PDT | 8/5/2006 | 10:44 PDT | | | | | | | |
| | | EB | 8/5/2006 | 10:56 PDT | 8/5/2006 | 10:56 PDT | | | | | | | |
| | | SL | 8/5/2006 | 12:55 PDT | 8/5/2006 | 12:55 PDT | | | | | | | |
| | | EL | 8/5/2006 | 13:27 PDT | 8/5/2006 | 13:27 PDT | | | | | | | |
| | | SB | 8/5/2006 | 14:48 PDT | 8/5/2006 | 14:48 PDT | | | | | | | |
| | | EB | 8/5/2006 | 14:59 PDT | 8/5/2006 | 14:59 PDT | | | | | | | |
| | | ES | 8/5/2006 | 15:28 PDT | 8/5/2006 | 15:28 PDT | | | | | | | |
| AVALOS, OLGA | 2473850 | SS | 8/1/2006 | 00:07 PDT | 8/1/2006 | 00:07 PDT | | | | | | | |
| | | SB | 8/1/2006 | 02:06 PDT | 8/1/2006 | 02:06 PDT | | | | | | | |
| | | EB | 8/1/2006 | 02:18 PDT | 8/1/2006 | 02:18 PDT | | | | | | | |
| | | SL | 8/1/2006 | 04:03 PDT | 8/1/2006 | 04:03 PDT | | | | | | | |
| | | EL | 8/1/2006 | 04:34 PDT | 8/1/2006 | 04:34 PDT | | | | | | | |
| | | SB | 8/1/2006 | 05:54 PDT | 8/1/2006 | 05:54 PDT | | | | | | | |
| | | EB | 8/1/2006 | 06:06 PDT | 8/1/2006 | 06:06 PDT | | | | | | | |
| | | ES | 8/1/2006 | 08:01 PDT | 8/1/2006 | 08:01 PDT | | | | | | | |
| | | SS | 8/2/2006 | 00:07 PDT | 8/2/2006 | 00:07 PDT | | | | | | | |
| | | SB | 8/2/2006 | 02:07 PDT | 8/2/2006 | 02:07 PDT | | | | | | | |
| | | EB | 8/2/2006 | 02:21 PDT | 8/2/2006 | 02:21 PDT | | | | | | | |
| | | SL | 8/2/2006 | 04:03 PDT | 8/2/2006 | 04:03 PDT | | | | | | | |
| | | EL | 8/2/2006 | 04:35 PDT | 8/2/2006 | 04:35 PDT | | | | | | | |
| | | SB | 8/2/2006 | 06:20 PDT | 8/2/2006 | 06:20 PDT | | | | | | | |
| | | EB | 8/2/2006 | 06:30 PDT | 8/2/2006 | 06:30 PDT | | | | | | | |
| | | ES | 8/2/2006 | 08:35 PDT | 8/2/2006 | 08:35 PDT | | | | | | | |
| | | SB | 8/5/2006 | 06:54 PDT | 8/5/2006 | 06:54 PDT | | | | | | | |
| | | SB | 8/5/2006 | 09:03 PDT | 8/5/2006 | 09:03 PDT | | | | | | | |
| | | EB | 8/5/2006 | 09:13 PDT | 8/5/2006 | 09:13 PDT | | | | | | | |
| | | ES | 8/5/2006 | 10:17 PDT | 8/5/2006 | 10:17 PDT | | | | | | | |
| BAEZA, JOSE | 2329343 | SS | 8/1/2006 | 00:05 PDT | 8/1/2006 | 00:05 PDT | | | | | | | |
| | | SB | 8/1/2006 | 02:07 PDT | 8/1/2006 | 02:07 PDT | | | | | | | |
| | | EB | 8/1/2006 | 02:17 PDT | 8/1/2006 | 02:17 PDT | | | | | | | |
| | | SL | 8/1/2006 | 04:03 PDT | 8/1/2006 | 04:03 PDT | | | | | | | |
| | | EL | 8/1/2006 | 04:34 PDT | 8/1/2006 | 04:34 PDT | | | | | | | |
| | | SB | 8/1/2006 | 05:53 PDT | 8/1/2006 | 05:53 PDT | | | | | | | |

DTC04601

Audit Trail Report
for Store 01868
from 7/30/2006 - 8/5/2006

# CONFIDENTIAL

| EMPLOYEE Name | Emp ID | PUNCH Type | Date | Time | CLOCK Date | Time | ADJUSTED Date | Time | Charge Location | Ignore | CHANGED By | Date | Time |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | EB | 8/1/2006 | 06:07 PDT | 8/1/2006 | 06:07 PDT | | | | | | | |
| | | ES | 8/1/2006 | 08:03 PDT | 8/1/2006 | 08:03 PDT | | | | | | | |
| | | SS | 8/2/2006 | 00:02 PDT | 8/2/2006 | 00:02 PDT | | | | | | | |
| | | SB | 8/2/2006 | 02:07 PDT | 8/2/2006 | 02:07 PDT | | | | | | | |
| | | EB | 8/2/2006 | 02:20 PDT | 8/2/2006 | 02:20 PDT | | | | | | | |
| | | SL | 8/2/2006 | 04:03 PDT | 8/2/2006 | 04:03 PDT | | | | | | | |
| | | EL | 8/2/2006 | 04:34 PDT | 8/2/2006 | 04:34 PDT | | | | | | | |
| | | SB | 8/2/2006 | 06:18 PDT | 8/2/2006 | 06:18 PDT | | | | | | | |
| | | EB | 8/2/2006 | 06:28 PDT | 8/2/2006 | 06:28 PDT | | | | | | | |
| | | ES | 8/2/2006 | 08:32 PDT | 8/2/2006 | 08:38 PDT | 8/2/2006 | 08:32 PDT | 1868 | N | HANSEN, JOHN | 8/4/2006 | 18:32 PDT |
| | | SS | 8/4/2006 | 04:02 PDT | 8/4/2006 | 04:02 PDT | | | | | | | |
| | | SB | 8/4/2006 | 07:02 PDT | 8/4/2006 | 07:02 PDT | | | | | | | |
| | | EB | 8/4/2006 | 07:13 PDT | 8/4/2006 | 07:13 PDT | | | | | | | |
| | | ES | 8/4/2006 | 08:31 PDT | 8/4/2006 | 08:31 PDT | | | | | | | |
| | | SS | 8/5/2006 | 00:11 PDT | 8/5/2006 | 00:11 PDT | | | | | | | |
| | | SB | 8/5/2006 | 02:11 PDT | 8/5/2006 | 02:11 PDT | | | | | | | |
| | | EB | 8/5/2006 | 02:23 PDT | 8/5/2006 | 02:23 PDT | | | | | | | |
| | | SL | 8/5/2006 | 04:28 PDT | 8/5/2006 | 04:28 PDT | | | | | | | |
| | | EL | 8/5/2006 | 05:01 PDT | 8/5/2006 | 05:01 PDT | | | | | | | |
| | | SB | 8/5/2006 | 06:41 PDT | 8/5/2006 | 06:41 PDT | | | | | | | |
| | | EB | 8/5/2006 | 06:51 PDT | 8/5/2006 | 06:51 PDT | | | | | | | |
| | | ES | 8/5/2006 | 08:17 PDT | 8/5/2006 | 08:17 PDT | | | | | | | |
| BASSIGNANI, KASSONDRA | 2489754 | SS | 7/30/2006 | 07:39 PDT | 7/30/2006 | 07:39 PDT | | | | | | | |
| | | SL | 7/30/2006 | 11:18 PDT | 7/30/2006 | 11:18 PDT | | | | | | | |
| | | EL | 7/30/2006 | 11:52 PDT | 7/30/2006 | 11:52 PDT | | | | | | | |
| | | SB | 7/30/2006 | 13:41 PDT | 7/30/2006 | 13:41 PDT | | | | | | | |
| | | EB | 7/30/2006 | 13:52 PDT | 7/30/2006 | 13:52 PDT | | | | | | | |
| | | ES | 7/30/2006 | 16:01 PDT | 7/30/2006 | 16:01 PDT | | | | | | | |
| | | SS | 7/31/2006 | 07:48 PDT | 7/31/2006 | 07:48 PDT | | | | | | | |
| | | SB | 7/31/2006 | 10:20 PDT | 7/31/2006 | 10:20 PDT | | | | | | | |
| | | EB | 7/31/2006 | 10:31 PDT | 7/31/2006 | 10:31 PDT | | | | | | | |
| | | SL | 7/31/2006 | 11:13 PDT | 7/31/2006 | 11:13 PDT | | | | | | | |
| | | EL | 7/31/2006 | 11:44 PDT | 7/31/2006 | 11:44 PDT | | | | | | | |
| | | ES | 7/31/2006 | 15:31 PDT | 7/31/2006 | 15:31 PDT | | | | | | | |
| | | SS | 8/1/2006 | 08:01 PDT | 8/1/2006 | 08:01 PDT | | | | | | | |
| | | ES | 8/1/2006 | 09:29 PDT | 8/1/2006 | 09:29 PDT | | | | | | | |
| | | SS | 8/4/2006 | 15:00 PDT | 8/4/2006 | 15:00 PDT | | | | | | | |
| | | SB | 8/4/2006 | 17:54 PDT | 8/4/2006 | 17:54 PDT | | | | | | | |
| | | EB | 8/4/2006 | 18:06 PDT | 8/4/2006 | 18:06 PDT | | | | | | | |
| | | SL | 8/4/2006 | 19:52 PDT | 8/4/2006 | 19:52 PDT | | | | | | | |
| | | EL | 8/4/2006 | 20:25 PDT | 8/4/2006 | 20:25 PDT | | | | | | | |
| | | ES | 8/4/2006 | 23:12 PDT | 8/4/2006 | 23:12 PDT | | | | | | | |
| | | SS | 8/5/2006 | 07:25 PDT | 8/5/2006 | 07:25 PDT | | | | | | | |
| | | SB | 8/5/2006 | 10:03 PDT | 8/5/2006 | 10:03 PDT | | | | | | | |
| | | EB | 8/5/2006 | 10:13 PDT | 8/5/2006 | 10:13 PDT | | | | | | | |
| | | SL | 8/5/2006 | 13:56 PDT | 8/5/2006 | 13:56 PDT | | | | | | | |
| | | EL | 8/5/2006 | 14:26 PDT | | | 8/5/2006 | 14:26 PDT | 1868 | N | HANSEN, JOHN | 8/5/2006 | 15:46 PDT |
| | | SB | 8/5/2006 | 15:00 PDT | | | 8/5/2006 | 15:00 PDT | 1868 | N | HANSEN, JOHN | 8/5/2006 | 15:46 PDT |
| | | EB | 8/5/2006 | 15:10 PDT | | | 8/5/2006 | 15:10 PDT | 1868 | N | HANSEN, JOHN | 8/5/2006 | 15:46 PDT |
| | | ES | 8/5/2006 | 15:35 PDT | 8/5/2006 | 15:35 PDT | | | | | | | |
| CARRION, LUIS | 2544206 | SS | 8/5/2006 | 00:01 PDT | | | 8/5/2006 | 00:01 PDT | 1868 | N | HANSEN, JOHN | 8/5/2006 | 16:30 PDT |

DTC04602

Audit Trail Report
for Store 01868
from 7/30/2006 - 8/5/2006

CONFIDENTIAL

| EMPLOYEE | | PUNCH | | | CLOCK | | ADJUSTED | | | | | CHANGED | | |
| Name | Emp ID | Type | Date | Time | Date | Time | Date | Time | Charge Location | Ignore | | By | Date | Time |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | SB | 8/2/2006 | 09:35 PDT | 8/2/2006 | 09:35 PDT | | | | | | | | |
| | | EB | 8/2/2006 | 09:47 PDT | 8/2/2006 | 09:47 PDT | | | | | | | | |
| | | SL | 8/2/2006 | 11:40 PDT | 8/2/2006 | 11:40 PDT | | | | | | | | |
| | | EL | 8/2/2006 | 12:14 PDT | 8/2/2006 | 12:14 PDT | | | | | | | | |
| | | EL | 8/2/2006 | 12:15 PDT | 8/2/2006 | 12:15 PDT | 8/2/2006 | 12:15 PDT | | 1868 | Y | | HANSEN, JOHN | 8/4/2006 | 18:33 PDT |
| | | SL | 8/2/2006 | 12:15 PDT | | | | | | | | | | |
| | | SB | 8/2/2006 | 14:32 PDT | 8/2/2006 | 14:32 PDT | | | | | | | | |
| | | EB | 8/2/2006 | 14:42 PDT | 8/2/2006 | 14:42 PDT | | | | | | | | |
| | | ES | 8/2/2006 | 15:39 PDT | 8/2/2006 | 15:39 PDT | | | | | | | | |
| | | SS | 8/3/2006 | 14:50 PDT | 8/3/2006 | 14:50 PDT | | | | | | | | |
| | | SB | 8/3/2006 | 16:45 PDT | 8/3/2006 | 16:45 PDT | | | | | | | | |
| | | EB | 8/3/2006 | 16:55 PDT | | | 8/3/2006 | 16:55 PDT | | 1868 | N | | HANSEN, JOHN | 8/4/2006 | 18:35 PDT |
| | | SL | 8/3/2006 | 18:36 PDT | 8/3/2006 | 18:36 PDT | | | | | | | | |
| | | EL | 8/3/2006 | 19:06 PDT | | | 8/3/2006 | 19:06 PDT | | 1868 | N | | HANSEN, JOHN | 8/4/2006 | 18:35 PDT |
| | | SB | 8/3/2006 | 20:55 PDT | 8/3/2006 | 20:55 PDT | | | | | | | | |
| | | EB | 8/3/2006 | 21:05 PDT | | | 8/3/2006 | 21:05 PDT | | 1868 | N | | HANSEN, JOHN | 8/4/2006 | 18:35 PDT |
| | | ES | 8/3/2006 | 22:46 PDT | 8/3/2006 | 22:46 PDT | | | | | | | | |
| | | SS | 8/4/2006 | 07:23 PDT | 8/4/2006 | 07:23 PDT | | | | | | | | |
| | | SB | 8/4/2006 | 10:01 PDT | 8/4/2006 | 10:01 PDT | | | | | | | | |
| | | EB | 8/4/2006 | 10:12 PDT | 8/4/2006 | 10:12 PDT | | | | | | | | |
| | | SL | 8/4/2006 | 11:46 PDT | 8/4/2006 | 11:46 PDT | | | | | | | | |
| | | EL | 8/4/2006 | 12:16 PDT | | | 8/4/2006 | 12:16 PDT | | 1868 | N | | HANSEN, JOHN | 8/4/2006 | 18:36 PDT |
| | | SB | 8/4/2006 | 14:28 PDT | 8/4/2006 | 14:28 PDT | | | | | | | | |
| | | EB | 8/4/2006 | 14:38 PDT | | | 8/4/2006 | 14:38 PDT | | 1868 | N | | HANSEN, JOHN | 8/4/2006 | 18:36 PDT |
| | | ES | 8/4/2006 | 15:30 PDT | | | 8/4/2006 | 15:30 PDT | | 1868 | N | | HANSEN, JOHN | 8/4/2006 | 18:36 PDT |
| | | SS | 8/5/2006 | 14:57 PDT | 8/5/2006 | 14:57 PDT | | | | | | | | |
| | | SB | 8/5/2006 | 16:45 PDT | 8/5/2006 | 16:45 PDT | | | | | | | | |
| | | EB | 8/5/2006 | 16:55 PDT | | | 8/5/2006 | 16:55 PDT | | 1868 | N | | HANSEN, JOHN | 8/5/2006 | 23:08 PDT |
| | | SL | 8/5/2006 | 18:58 PDT | 8/5/2006 | 18:56 PDT | | | | | | | | |
| | | EL | 8/5/2006 | 19:26 PDT | 8/5/2006 | 19:26 PDT | | | | | | | | |
| | | SB | 8/5/2006 | 20:40 PDT | 8/5/2006 | 20:40 PDT | | | | | | | | |
| | | EB | 8/5/2006 | 20:50 PDT | 8/5/2006 | 20:50 PDT | | | | | | | | |
| | | ES | 8/5/2006 | 23:04 PDT | 8/5/2006 | 23:04 PDT | | | | | | | | |
| PECH CARRILLO, JOSE | 2523691 | SS | 8/1/2006 | 00:06 PDT | 8/1/2006 | 00:06 PDT | | | | | | | | |
| | | SB | 8/1/2006 | 02:07 PDT | 8/1/2006 | 02:07 PDT | | | | | | | | |
| | | EB | 8/1/2006 | 02:18 PDT | 8/1/2006 | 02:18 PDT | | | | | | | | |
| | | SL | 8/1/2006 | 04:04 PDT | 8/1/2006 | 04:04 PDT | | | | | | | | |
| | | EL | 8/1/2006 | 04:35 PDT | 8/1/2006 | 04:35 PDT | | | | | | | | |
| | | SB | 8/1/2006 | 05:54 PDT | 8/1/2006 | 05:54 PDT | | | | | | | | |
| | | EB | 8/1/2006 | 06:07 PDT | 8/1/2006 | 06:07 PDT | | | | | | | | |
| | | ES | 8/1/2006 | 08:01 PDT | 8/1/2006 | 08:01 PDT | | | | | | | | |
| | | SS | 8/2/2006 | 00:03 PDT | 8/2/2006 | 00:03 PDT | | | | | | | | |
| | | SB | 8/2/2006 | 02:09 PDT | 8/2/2006 | 02:09 PDT | | | | | | | | |
| | | EB | 8/2/2006 | 02:21 PDT | 8/2/2006 | 02:21 PDT | | | | | | | | |
| | | SL | 8/2/2006 | 04:03 PDT | 8/2/2006 | 04:03 PDT | | | | | | | | |
| | | EL | 8/2/2006 | 04:36 PDT | 8/2/2006 | 04:36 PDT | | | | | | | | |
| | | SB | 8/2/2006 | 06:17 PDT | 8/2/2006 | 06:17 PDT | | | | | | | | |
| | | EB | 8/2/2006 | 06:27 PDT | 8/2/2006 | 06:27 PDT | | | | | | | | |
| | | ES | 8/2/2006 | 08:36 PDT | 8/2/2006 | 08:37 PDT | 8/2/2006 | 08:36 PDT | | 1868 | N | | HANSEN, JOHN | 8/4/2006 | 18:38 PDT |
| | | SS | 8/4/2006 | 04:03 PDT | 8/4/2006 | 04:03 PDT | | | | | | | | |
| | | SB | 8/4/2006 | 06:56 PDT | 8/4/2006 | 06:56 PDT | | | | | | | | |

DTC04605

Audit Trail Report
for Store 01868
from 7/30/2006 - 8/5/2006

CONFIDENTIAL

| EMPLOYEE | | PUNCH | | | CLOCK | | | ADJUSTED | | Charge Location | Ignore | CHANGED | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Name | Emp ID | Type | Date | Time | Date | Time | | Date | Time | | | By | | Date | Time |
| | | ES | 8/2/2006 | 14:00 PDT | 8/2/2006 | 14:00 PDT | | | | | | | | | |
| | | SS | 8/3/2006 | 06:00 PDT | 8/3/2006 | 07:36 PDT | | 8/3/2006 | 06:00 PDT | 1868 | N | HANSEN, JOHN | | 8/5/2006 | 12:38 PDT |
| | | SL | 8/3/2006 | 11:07 PDT | 8/3/2006 | 11:07 PDT | | | | | | | | | |
| | | EL | 8/3/2006 | 11:51 PDT | 8/3/2006 | 11:51 PDT | | | | | | | | | |
| | | SB | 8/3/2006 | 12:42 PDT | 8/3/2006 | 12:42 PDT | | | | | | | | | |
| | | EB | 8/3/2006 | 13:00 PDT | 8/3/2006 | 13:00 PDT | | | | | | | | | |
| | | ES | 8/3/2006 | 14:10 PDT | 8/3/2006 | 14:10 PDT | | | | | | | | | |
| ROSE, VALERIA | 2371010 | SS | 7/30/2006 | 11:02 PDT | 7/30/2006 | 11:02 PDT | | | | | | | | | |
| | | SB | 7/30/2006 | 12:47 PDT | 7/30/2006 | 12:47 PDT | | | | | | | | | |
| | | EB | 7/30/2006 | 13:00 PDT | 7/30/2006 | 13:00 PDT | | | | | | | | | |
| | | ES | 7/30/2006 | 15:22 PDT | 7/30/2006 | 15:22 PDT | | | | | | | | | |
| | | SS | 8/1/2006 | 14:59 PDT | 8/1/2006 | 14:59 PDT | | | | | | | | | |
| | | SB | 8/1/2006 | 17:03 PDT | 8/1/2006 | 17:03 PDT | | | | | | | | | |
| | | EB | 8/1/2006 | 17:15 PDT | 8/1/2006 | 17:15 PDT | | | | | | | | | |
| | | ES | 8/1/2006 | 19:36 PDT | 8/1/2006 | 19:36 PDT | | | | | | | | | |
| | | SS | 8/2/2006 | 15:00 PDT | 8/2/2006 | 15:00 PDT | | | | | | | | | |
| | | SB | 8/2/2006 | 17:14 PDT | 8/2/2006 | 17:14 PDT | | | | | | | | | |
| | | EB | 8/2/2006 | 17:26 PDT | 8/2/2006 | 17:26 PDT | | | | | | | | | |
| | | SL | 8/2/2006 | 19:43 PDT | 8/2/2006 | 19:43 PDT | | | | | | | | | |
| | | EL | 8/2/2006 | 20:19 PDT | 8/2/2006 | 20:19 PDT | | | | | | | | | |
| | | ES | 8/2/2006 | 23:05 PDT | | | | 8/2/2006 | 23:05 PDT | 1868 | N | HANSEN, JOHN | | 8/2/2006 | 23:03 PDT |
| SANCHEZLLANEZ, INE'S | 2466611 | SS | 8/1/2006 | 00:06 PDT | 8/1/2006 | 00:06 PDT | | | | | | | | | |
| | | SB | 8/1/2006 | 02:07 PDT | 8/1/2006 | 02:07 PDT | | | | | | | | | |
| | | EB | 8/1/2006 | 02:17 PDT | 8/1/2006 | 02:17 PDT | | | | | | | | | |
| | | SL | 8/1/2006 | 04:04 PDT | 8/1/2006 | 04:04 PDT | | | | | | | | | |
| | | EL | 8/1/2006 | 04:35 PDT | 8/1/2006 | 04:35 PDT | | | | | | | | | |
| | | SB | 8/1/2006 | 05:54 PDT | 8/1/2006 | 05:54 PDT | | | | | | | | | |
| | | EB | 8/1/2006 | 06:05 PDT | 8/1/2006 | 06:05 PDT | | | | | | | | | |
| | | ES | 8/1/2006 | 08:02 PDT | 8/1/2006 | 08:02 PDT | | | | | | | | | |
| | | SS | 8/2/2006 | 00:03 PDT | 8/2/2006 | 00:03 PDT | | | | | | | | | |
| | | SB | 8/2/2006 | 02:08 PDT | 8/2/2006 | 02:08 PDT | | | | | | | | | |
| | | EB | 8/2/2006 | 02:22 PDT | 8/2/2006 | 02:22 PDT | | | | | | | | | |
| | | SL | 8/2/2006 | 04:04 PDT | 8/2/2006 | 04:04 PDT | | | | | | | | | |
| | | EL | 8/2/2006 | 04:38 PDT | 8/2/2006 | 04:35 PDT | | 8/2/2006 | 04:38 PDT | 1868 | N | HANSEN, JOHN | | 8/4/2006 | 18:39 PDT |
| | | SB | 8/2/2006 | 06:17 PDT | 8/2/2006 | 06:17 PDT | | | | | | | | | |
| | | EB | 8/2/2006 | 06:27 PDT | 8/2/2006 | 06:27 PDT | | | | | | | | | |
| | | ES | 8/2/2006 | 08:37 PDT | 8/2/2006 | 08:37 PDT | | | | | | | | | |
| | | SS | 8/4/2006 | 04:03 PDT | 8/4/2006 | 04:03 PDT | | | | | | | | | |
| | | SB | 8/4/2006 | 06:59 PDT | 8/4/2006 | 06:59 PDT | | | | | | | | | |
| | | EB | 8/4/2006 | 07:10 PDT | 8/4/2006 | 07:10 PDT | | | | | | | | | |
| | | ES | 8/4/2006 | 08:31 PDT | 8/4/2006 | 08:31 PDT | | | | | | | | | |
| | | SS | 8/5/2006 | 00:10 PDT | 8/5/2006 | 00:10 PDT | | | | | | | | | |
| | | SB | 8/5/2006 | 02:11 PDT | 8/5/2006 | 02:11 PDT | | | | | | | | | |
| | | EB | 8/5/2006 | 02:23 PDT | 8/5/2006 | 02:23 PDT | | | | | | | | | |
| | | SL | 8/5/2006 | 04:29 PDT | 8/5/2006 | 04:29 PDT | | | | | | | | | |
| | | EL | 8/5/2006 | 05:02 PDT | 8/5/2006 | 05:02 PDT | | | | | | | | | |
| | | SB | 8/5/2006 | 06:42 PDT | 8/5/2006 | 06:42 PDT | | | | | | | | | |
| | | EB | 8/5/2006 | 06:52 PDT | 8/5/2006 | 06:52 PDT | | | | | | | | | |
| | | ES | 8/5/2006 | 07:34 PDT | 8/5/2006 | 07:34 PDT | | | | | | | | | |
| TAPIA, FRANK | 2544067 | SS | 8/4/2006 | 13:00 PDT | | | | 8/4/2006 | 13:00 PDT | 1868 | N | HANSEN, JOHN | | 8/4/2006 | 19:12 PDT |
| | | SB | 8/4/2006 | 15:00 PDT | | | | 8/4/2006 | 15:00 PDT | 1868 | N | HANSEN, JOHN | | 8/4/2006 | 19:12 PDT |

DTC04607

Audit Trail Report
for Store 01868
from 8/6/2006 - 8/12/2006

CONFIDENTIAL

Audit Report

| Name | Emp ID | Type | Date | Time | Date | Time | Date | Time | Charge Location | Ignore | By | Date | Time |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ARTEAGA, MICHELLE | 2444676 | SS | 8/7/2006 | 07:40 PDT | 8/7/2006 | 07:40 PDT | | | | | | | |
| | | SB | 8/7/2006 | 09:56 PDT | 8/7/2006 | 09:56 PDT | | | | | | | |
| | | EB | 8/7/2006 | 10:06 PDT | 8/7/2006 | 10:06 PDT | | | | | | | |
| | | ES | 8/7/2006 | 12:02 PDT | 8/7/2006 | 12:02 PDT | | | | | | | |
| | | SS | 8/10/2006 | 07:30 PDT | 8/10/2006 | 07:30 PDT | | | | | | | |
| | | SB | 8/10/2006 | 09:41 PDT | 8/10/2006 | 09:41 PDT | | | | | | | |
| | | EB | 8/10/2006 | 09:51 PDT | 8/10/2006 | 09:51 PDT | | | | | | | |
| | | ES | 8/10/2006 | 12:05 PDT | 8/10/2006 | 12:05 PDT | | | | | | | |
| | | SS | 8/11/2006 | 18:31 PDT | 8/11/2006 | 18:31 PDT | | | | | | | |
| | | SB | 8/11/2006 | 21:30 PDT | 8/11/2006 | 21:30 PDT | | | | | | | |
| | | EB | 8/11/2006 | 21:42 PDT | 8/11/2006 | 21:42 PDT | | | | | | | |
| | | ES | 8/11/2006 | 23:18 PDT | 8/11/2006 | 23:18 PDT | | | | | | | |
| | | SS | 8/12/2006 | 15:07 PDT | 8/12/2006 | 15:07 PDT | | | | | | | |
| | | SB | 8/12/2006 | 18:41 PDT | 8/12/2006 | 18:41 PDT | | | | | | | |
| | | EB | 8/12/2006 | 18:52 PDT | 8/12/2006 | 18:52 PDT | | | | | | | |
| | | ES | 8/12/2006 | 19:25 PDT | 8/12/2006 | 19:25 PDT | | | | | | | |
| AVALOS, OLGA | 2473650 | SS | 8/7/2006 | 07:00 PDT | 8/7/2006 | 06:52 PDT | 8/7/2006 | 07:00 PDT | 1868 | N | HANSEN, JOHN | 8/8/2006 | 13:38 PDT |
| | | SB | 8/7/2006 | 09:51 PDT | 8/7/2006 | 09:51 PDT | | | | | | | |
| | | EB | 8/7/2006 | 10:01 PDT | 8/7/2006 | 10:01 PDT | | | | | | | |
| | | ES | 8/7/2006 | 10:01 PDT | | | | | | | | | |
| | | ES | 8/7/2006 | 11:58 PDT | 8/7/2006 | 11:58 PDT | | | | | | | |
| | | SS | 8/8/2006 | 04:01 PDT | 8/8/2006 | 04:01 PDT | | | | | | | |
| | | SB | 8/8/2006 | 06:30 PDT | 8/8/2006 | 06:30 PDT | | | | | | | |
| | | EB | 8/8/2006 | 06:41 PDT | 8/8/2006 | 06:41 PDT | | | | | | | |
| | | ES | 8/8/2006 | 08:31 PDT | 8/8/2006 | 08:31 PDT | | | | | | | |
| | | SS | 8/9/2006 | 00:16 PDT | 8/9/2006 | 00:16 PDT | | | | | | | |
| | | SB | 8/9/2006 | 02:24 PDT | 8/9/2006 | 02:24 PDT | | | | | | | |
| | | EB | 8/9/2006 | 02:35 PDT | 8/9/2006 | 02:35 PDT | | | | | | | |
| | | SL | 8/9/2006 | 04:27 PDT | 8/9/2006 | 04:27 PDT | | | | | | | |
| | | EL | 8/9/2006 | 04:57 PDT | 8/9/2006 | 04:57 PDT | | | | | | | |
| | | SB | 8/9/2006 | 07:02 PDT | 8/9/2006 | 07:02 PDT | | | | | | | |
| | | EB | 8/9/2006 | 07:13 PDT | 8/9/2006 | 07:13 PDT | | | | | | | |
| | | ES | 8/9/2006 | 08:18 PDT | 8/9/2006 | 08:18 PDT | | | | | | | |
| | | SS | 8/11/2006 | 06:54 PDT | 8/11/2006 | 06:54 PDT | | | | | | | |
| | | SB | 8/11/2006 | 09:06 PDT | 8/11/2006 | 09:06 PDT | | | | | | | |
| | | EB | 8/11/2006 | 09:17 PDT | 8/11/2006 | 09:17 PDT | | | | | | | |
| | | ES | 8/11/2006 | 10:55 PDT | 8/11/2006 | 10:55 PDT | | | | | | | |
| | | SS | 8/12/2006 | 07:00 PDT | 8/12/2006 | 07:00 PDT | | | | | | | |
| | | SB | 8/12/2006 | 09:08 PDT | 8/12/2006 | 09:08 PDT | | | | | | | |
| | | EB | 8/12/2006 | 09:22 PDT | 8/12/2006 | 09:22 PDT | | | | | | | |
| | | ES | 8/12/2006 | 10:48 PDT | 8/12/2006 | 10:48 PDT | | | | | | | |
| BAEZA, JOSE | 2329343 | SS | 8/7/2006 | 00:15 PDT | | | 8/7/2006 | 00:15 PDT | 1868 | N | RICHMOND, KAREN | 8/8/2006 | 07:45 PDT |
| | | SS | 8/7/2006 | 00:15 PDT | | | 8/7/2006 | 00:15 PDT | 1868 | N | RICHMOND, KAREN | 8/8/2006 | 07:52 PDT |
| | | | | | | | 8/7/2006 | 00:15 PDT | 1868 | Y | HANSEN, JOHN | 8/8/2006 | 13:44 PDT |
| | | SB | 8/7/2006 | 02:10 PDT | | | 8/7/2006 | 02:10 PDT | 1868 | N | RICHMOND, KAREN | 8/8/2006 | 07:46 PDT |
| | | EB | 8/7/2006 | 02:20 PDT | | | 8/7/2006 | 02:20 PDT | 1868 | N | RICHMOND, KAREN | 8/8/2006 | 07:46 PDT |
| | | SL | 8/7/2006 | 04:30 PDT | | | 8/7/2006 | 04:30 PDT | 1868 | N | RICHMOND, KAREN | 8/8/2006 | 07:48 PDT |
| | | EL | 8/7/2006 | 04:30 PDT | | | | | | | | | |
| | | SL | 8/7/2006 | 04:30 PDT | | | 8/7/2006 | 04:30 PDT | 1868 | N | RICHMOND, KAREN | 8/8/2006 | 07:52 PDT |
| | | | | | | | 8/7/2006 | 04:30 PDT | 1868 | Y | HANSEN, JOHN | 8/8/2006 | 13:44 PDT |

DTC04609

Audit Trail Report
for Store 01868
from 8/13/2006 - 8/19/2006

CONFIDENTIAL

| Name | Emp ID | Type | Date | Time | Date | Time | Date | Time | Charge Location | Ignore | By | Date | Time |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | SB | 8/16/2006 | 07:05 PDT | 8/16/2006 | 07:05 PDT | | | | | | | |
| | | EB | 8/16/2006 | 07:15 PDT | 8/16/2006 | 07:15 PDT | | | | | | | |
| | | ES | 8/16/2006 | 08:28 PDT | 8/16/2006 | 08:28 PDT | | | | | | | |
| | | SS | 8/18/2006 | 04:01 PDT | 8/18/2006 | 04:01 PDT | | | | | | | |
| | | SB | 8/18/2006 | 07:10 PDT | 8/18/2006 | 07:10 PDT | | | | | | | |
| | | EB | 8/18/2006 | 07:22 PDT | 8/18/2006 | 07:22 PDT | | | | | | | |
| | | ES | 8/18/2006 | 08:46 PDT | 8/18/2006 | 08:46 PDT | | | | | | | |
| BASSIGNANI, KASSANDRA | 2489754 | SS | 8/15/2006 | 07:26 PDT | 8/15/2006 | 07:26 PDT | | | | | | | |
| | | SB | 8/15/2006 | 10:22 PDT | 8/15/2006 | 10:22 PDT | | | | | | | |
| | | EB | 8/15/2006 | 10:35 PDT | 8/15/2006 | 10:35 PDT | | | | | | | |
| | | SL | 8/15/2006 | 11:05 PDT | 8/15/2006 | 11:05 PDT | | | | | | | |
| | | EL | 8/15/2006 | 11:56 PDT | 8/15/2006 | 11:36 PDT | 8/15/2006 | 11:56 PDT | 1868 | N | HANSEN, JOHN | 8/19/2006 | 01:48 PDT |
| | | SB | 8/15/2006 | 13:29 PDT | 8/15/2006 | 13:29 PDT | | | | | | | |
| | | EB | 8/15/2006 | 13:39 PDT | | | 8/15/2006 | 13:39 PDT | 1868 | N | HANSEN, JOHN | 8/16/2006 | 11:21 PDT |
| | | ES | 8/15/2006 | 16:17 PDT | 8/15/2006 | 16:17 PDT | | | | | | | |
| | | SS | 8/18/2006 | 15:00 PDT | 8/18/2006 | 15:02 PDT | 8/18/2006 | 15:00 PDT | 1868 | N | HANSEN, JOHN | 8/19/2006 | 01:48 PDT |
| | | SB | 8/18/2006 | 17:22 PDT | 8/18/2006 | 17:22 PDT | | | | | | | |
| | | EB | 8/18/2006 | 17:34 PDT | 8/18/2006 | 17:34 PDT | | | | | | | |
| | | SL | 8/18/2006 | 18:49 PDT | 8/18/2006 | 18:49 PDT | | | | | | | |
| | | EL | 8/18/2006 | 19:21 PDT | 8/18/2006 | 19:21 PDT | | | | | | | |
| | | SB | 8/18/2006 | 20:46 PDT | 8/18/2006 | 20:46 PDT | | | | | | | |
| | | EB | 8/18/2006 | 20:57 PDT | 8/18/2006 | 20:57 PDT | | | | | | | |
| | | ES | 8/18/2006 | 23:09 PDT | 8/18/2006 | 22:51 PDT | 8/18/2006 | 23:12 PDT | 1868 | N | HANSEN, JOHN | 8/19/2006 | 01:48 PDT |
| | | | | | | | 8/18/2006 | 23:09 PDT | 1868 | N | HANSEN, JOHN | 8/19/2006 | 01:48 PDT |
| | | SS | 8/19/2006 | 14:52 PDT | 8/19/2006 | 14:52 PDT | | | | | | | |
| | | SB | 8/19/2006 | 17:14 PDT | 8/19/2006 | 17:14 PDT | | | | | | | |
| | | EB | 8/19/2006 | 17:29 PDT | 8/19/2006 | 17:29 PDT | | | | | | | |
| | | SL | 8/19/2006 | 18:34 PDT | 8/19/2006 | 18:34 PDT | | | | | | | |
| | | EL | 8/19/2006 | 19:06 PDT | 8/19/2006 | 19:06 PDT | | | | | | | |
| | | ES | 8/19/2006 | 23:07 PDT | 8/19/2006 | 23:07 PDT | | | | | | | |
| CARRION, LUIS | 2544206 | SS | 8/16/2006 | 00:30 PDT | | | 8/16/2006 | 00:30 PDT | 1868 | N | HANSEN, JOHN | 8/19/2006 | 00:06 PDT |
| | | SB | 8/16/2006 | 02:30 PDT | | | 8/16/2006 | 02:30 PDT | 1868 | N | HANSEN, JOHN | 8/19/2006 | 00:08 PDT |
| | | ES | 8/16/2006 | 02:40 PDT | | | 8/16/2006 | 02:40 PDT | 1868 | N | HANSEN, JOHN | 8/19/2006 | 00:08 PDT |
| | | | | | | | 8/16/2006 | 02:40 PDT | 1868 | Y | HANSEN, JOHN | 8/19/2006 | 00:09 PDT |
| | | EB | 8/16/2006 | 02:40 PDT | | | 8/16/2006 | 02:40 PDT | 1868 | N | HANSEN, JOHN | 8/19/2006 | 00:09 PDT |
| | | SL | 8/16/2006 | 04:30 PDT | | | 8/16/2006 | 04:30 PDT | 1868 | N | HANSEN, JOHN | 8/19/2006 | 00:09 PDT |
| | | EL | 8/16/2006 | 05:00 PDT | | | 8/16/2006 | 05:00 PDT | 1868 | N | HANSEN, JOHN | 8/19/2006 | 00:09 PDT |
| | | ES | 8/16/2006 | 08:45 PDT | | | 8/16/2006 | 08:45 PDT | 1868 | N | HANSEN, JOHN | 8/19/2006 | 00:06 PDT |
| | | SS | 8/16/2006 | 08:45 PDT | | | | | | | | | |
| | | SS | 8/18/2006 | 06:00 PDT | | | 8/18/2006 | 06:00 PDT | 1868 | N | HANSEN, JOHN | 8/19/2006 | 00:10 PDT |
| | | SB | 8/18/2006 | 08:00 PDT | | | 8/18/2006 | 08:00 PDT | 1868 | N | HANSEN, JOHN | 8/19/2006 | 00:11 PDT |
| | | EB | 8/18/2006 | 08:10 PDT | | | 8/18/2006 | 08:10 PDT | 1868 | N | HANSEN, JOHN | 8/19/2006 | 00:11 PDT |
| | | ES | 8/18/2006 | 10:30 PDT | | | 8/18/2006 | 10:30 PDT | 1868 | N | HANSEN, JOHN | 8/19/2006 | 00:10 PDT |
| KOSINSKI, SOPHIA | 2501250 | SS | 8/15/2006 | 10:58 PDT | 8/15/2006 | 10:58 PDT | | | | | | | |
| | | SB | 8/15/2006 | 13:08 PDT | 8/15/2006 | 13:08 PDT | | | | | | | |
| | | EB | 8/15/2006 | 13:20 PDT | 8/15/2006 | 13:20 PDT | | | | | | | |
| | | SL | 8/15/2006 | 14:30 PDT | | | 8/15/2006 | 14:30 PDT | 1868 | N | HANSEN, JOHN | 8/16/2006 | 11:10 PDT |
| | | EL | 8/15/2006 | 15:00 PDT | | | 8/15/2006 | 15:00 PDT | 1868 | N | HANSEN, JOHN | 8/16/2006 | 11:10 PDT |
| | | ES | 8/15/2006 | 16:55 PDT | 8/15/2006 | 16:25 PDT | 8/15/2006 | 16:55 PDT | 1868 | N | HANSEN, JOHN | 8/16/2006 | 11:10 PDT |
| | | SS | 8/16/2006 | 10:54 PDT | 8/16/2006 | 10:54 PDT | | | | | | | |
| | | SB | 8/16/2006 | 14:27 PDT | 8/16/2006 | 14:27 PDT | | | | | | | |
| | | EB | 8/16/2006 | 14:38 PDT | 8/16/2006 | 14:38 PDT | | | | | | | |

DTC04619

Audit Trail Report
for Store 01868
from 8/13/2006 - 8/19/2006

CONFIDENTIAL

| EMPLOYEE | | PUNCH | | | CLOCK | | ADJUSTED | | | | CHANGED | | |
| Name | Emp ID | Type | Date | Time | Date | Time | Date | Time | Charge Location | Ignore | By | Date | Time |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | ES | 8/18/2006 | 15:31 PDT | 8/18/2006 | 15:31 PDT | | | | | | | |
| | | SS | 8/19/2006 | 07:29 PDT | 8/19/2006 | 07:29 PDT | | | | | | | |
| | | SB | 8/19/2006 | 09:56 PDT | 8/19/2006 | 09:56 PDT | | | | | | | |
| | | EB | 8/19/2006 | 10:08 PDT | 8/19/2006 | 10:08 PDT | | | | | | | |
| | | SL | 8/19/2006 | 11:22 PDT | 8/19/2006 | 11:22 PDT | | | | | | | |
| | | EL | 8/19/2006 | 11:52 PDT | | | 8/19/2006 | 11:52 PDT | 1868 | N | BASSIGNANI, KASSONDRA | 8/19/2006 | 17:21 PDT |
| | | SB | 8/19/2006 | 14:10 PDT | 8/19/2006 | 14:10 PDT | | | | | | | |
| | | EB | 8/19/2006 | 14:20 PDT | | | 8/19/2006 | 14:20 PDT | 1868 | N | BASSIGNANI, KASSONDRA | 8/19/2006 | 17:21 PDT |
| | | ES | 8/19/2006 | 15:11 PDT | 8/19/2006 | 15:11 PDT | | | | | | | |
| PECH CARRILLO, JOSE | 2523691 | SS | 8/14/2006 | 00:15 PDT | | | 8/14/2006 | 00:15 PDT | 1868 | N | BASSIGNANI, KASSONDRA | 8/15/2006 | 08:46 PDT |
| | | SB | 8/14/2006 | 02:30 PDT | | | 8/14/2006 | 02:30 PDT | 1868 | N | BASSIGNANI, KASSONDRA | 8/15/2006 | 08:46 PDT |
| | | EB | 8/14/2006 | 02:45 PDT | | | 8/14/2006 | 02:45 PDT | 1868 | N | BASSIGNANI, KASSONDRA | 8/15/2006 | 08:46 PDT |
| | | ES | 8/14/2006 | 05:00 PDT | | | 8/14/2006 | 05:00 PDT | 1868 | N | BASSIGNANI, KASSONDRA | 8/15/2006 | 08:46 PDT |
| | | SS | 8/15/2006 | 04:02 PDT | 8/15/2006 | 04:02 PDT | | | | | | | |
| | | SB | 8/15/2006 | 06:07 PDT | 8/15/2006 | 06:07 PDT | | | | | | | |
| | | EB | 8/15/2006 | 06:17 PDT | 8/15/2006 | 06:17 PDT | | | | | | | |
| | | ES | 8/15/2006 | 08:27 PDT | 8/15/2006 | 08:27 PDT | | | | | | | |
| | | SS | 8/16/2006 | 00:16 PDT | 8/16/2006 | 00:16 PDT | | | | | | | |
| | | SB | 8/16/2006 | 02:23 PDT | 8/16/2006 | 02:23 PDT | | | | | | | |
| | | EB | 8/16/2006 | 02:36 PDT | 8/16/2006 | 02:36 PDT | | | | | | | |
| | | SL | 8/16/2006 | 04:27 PDT | 8/16/2006 | 04:27 PDT | | | | | | | |
| | | EL | 8/16/2006 | 04:58 PDT | 8/16/2006 | 04:58 PDT | | | | | | | |
| | | SB | 8/16/2006 | 07:06 PDT | 8/16/2006 | 07:06 PDT | | | | | | | |
| | | EB | 8/16/2006 | 07:17 PDT | 8/16/2006 | 07:17 PDT | | | | | | | |
| | | ES | 8/16/2006 | 08:26 PDT | 8/16/2006 | 08:26 PDT | | | | | | | |
| | | SS | 8/18/2006 | 04:02 PDT | 8/18/2006 | 04:02 PDT | | | | | | | |
| | | SB | 8/18/2006 | 07:11 PDT | 8/18/2006 | 07:11 PDT | | | | | | | |
| | | EB | 8/18/2006 | 07:23 PDT | 8/18/2006 | 07:23 PDT | | | | | | | |
| | | ES | 8/18/2006 | 08:30 PDT | 8/18/2006 | 08:30 PDT | | | | | | | |
| PINOLA, CHRISTIE | 2528331 | SS | 8/13/2006 | 07:35 PDT | 8/13/2006 | 07:35 PDT | | | | | | | |
| | | SB | 8/13/2006 | 11:13 PDT | 8/13/2006 | 11:13 PDT | | | | | | | |
| | | EB | 8/13/2006 | 11:23 PDT | | | 8/13/2006 | 11:23 PDT | 1868 | N | BASSIGNANI, KASSONDRA | 8/15/2006 | 08:52 PDT |
| | | SL | 8/13/2006 | 11:41 PDT | | | 8/13/2006 | 11:41 PDT | 1868 | N | HANSEN, JOHN | 8/19/2006 | 01:44 PDT |
| | | ES | 8/13/2006 | 11:51 PDT | 8/13/2006 | 11:51 PDT | 8/13/2006 | 11:51 PDT | 1868 | Y | HANSEN, JOHN | 8/19/2006 | 01:44 PDT |
| | | SS | 8/13/2006 | 18:29 PDT | 8/13/2006 | 18:29 PDT | 8/13/2006 | 18:29 PDT | 1868 | Y | HANSEN, JOHN | 8/19/2006 | 01:44 PDT |
| | | EL | 8/13/2006 | 18:40 PDT | | | 8/13/2006 | 18:40 PDT | 1868 | N | HANSEN, JOHN | 8/19/2006 | 01:44 PDT |
| | | SB | 8/13/2006 | 20:30 PDT | | | 8/13/2006 | 20:30 PDT | 1868 | N | BASSIGNANI, KASSONDRA | 8/15/2006 | 08:53 PDT |
| | | EB | 8/13/2006 | 20:40 PDT | | | 8/13/2006 | 20:40 PDT | 1868 | N | BASSIGNANI, KASSONDRA | 8/15/2006 | 08:53 PDT |
| | | ES | 8/13/2006 | 22:33 PDT | 8/13/2006 | 22:33 PDT | | | | | | | |
| | | SS | 8/14/2006 | 11:28 PDT | 8/14/2006 | 11:28 PDT | | | | | | | |
| | | SB | 8/14/2006 | 13:44 PDT | 8/14/2006 | 13:44 PDT | | | | | | | |
| | | EB | 8/14/2006 | 14:06 PDT | 8/14/2006 | 14:06 PDT | | | | | | | |
| | | ES | 8/14/2006 | 15:30 PDT | 8/14/2006 | 15:30 PDT | | | | | | | |
| | | SS | 8/15/2006 | 15:00 PDT | 8/15/2006 | 14:52 PDT | 8/15/2006 | 15:00 PDT | 1868 | N | HANSEN, JOHN | 8/16/2006 | 11:20 PDT |
| | | SB | 8/15/2006 | 17:36 PDT | 8/15/2006 | 17:36 PDT | | | | | | | |
| | | EB | 8/15/2006 | 17:48 PDT | 8/15/2006 | 17:48 PDT | | | | | | | |
| | | ES | 8/15/2006 | 19:57 PDT | 8/15/2006 | 19:57 PDT | | | | | | | |
| | | SS | 8/16/2006 | 15:00 PDT | 8/16/2006 | 15:08 PDT | 8/16/2006 | 15:00 PDT | 1868 | N | HANSEN, JOHN | 8/19/2006 | 01:45 PDT |
| | | SB | 8/16/2006 | 17:28 PDT | 8/16/2006 | 17:28 PDT | | | | | | | |
| | | EB | 8/16/2006 | 17:42 PDT | 8/16/2006 | 17:42 PDT | | | | | | | |
| | | ES | 8/16/2006 | 19:39 PDT | 8/16/2006 | 19:39 PDT | | | | | | | |
| | | SS | 8/17/2006 | 18:32 PDT | 8/17/2006 | 18:32 PDT | | | | | | | |

DTC04622

Audit Trail Report
for Store 01868
from 8/20/2006 - 8/26/2006

# CONFIDENTIAL

| EMPLOYEE Name | Emp ID | PUNCH Type | Date | Time | CLOCK Date | Time | ADJUSTED Date | Time | Charge Location | Ignore | CHANGED By | Date | Time |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | SB | 8/24/2006 | 09:05 PDT | 8/24/2006 | 09:05 PDT | | | | | | | |
| | | EB | 8/24/2006 | 09:17 PDT | 8/24/2006 | 09:17 PDT | | | | | | | |
| | | SL | 8/24/2006 | 10:46 PDT | 8/24/2006 | 10:48 PDT | | | | | | | |
| | | EL | 8/24/2006 | 11:17 PDT | 8/24/2006 | 11:17 PDT | | | | | | | |
| | | SB | 8/24/2006 | 13:02 PDT | 8/24/2006 | 13:02 PDT | | | | | | | |
| | | SB | 8/24/2006 | 13:02 PDT | | | | | | | | | |
| | | EB | 8/24/2006 | 13:19 PDT | 8/24/2006 | 13:19 PDT | | | | | | | |
| | | ES | 8/24/2006 | 15:00 PDT | | | 8/24/2006 | 15:00 PDT | 1868 | N | BASSIGNANI, KASSONDRA | 8/24/2006 | 22:59 PDT |
| | | SS | 8/26/2006 | 05:14 PDT | 8/26/2006 | 05:14 PDT | | | | | | | |
| | | SB | 8/26/2006 | 07:21 PDT | 8/26/2006 | 07:21 PDT | | | | | | | |
| | | EB | 8/26/2006 | 07:31 PDT | 8/26/2006 | 07:31 PDT | | | | | | | |
| | | ES | 8/26/2006 | 09:51 PDT | 8/26/2006 | 09:51 PDT | | | | | | | |
| BUYS, SARAH | 2366182 | SS | 8/22/2006 | 04:00 PDT | | | 8/22/2006 | 04:00 PDT | 1868 | N | TELLSTROM, RICHARD | 8/22/2006 | 12:16 PDT |
| | | SL | 8/22/2006 | 09:09 PDT | | | 8/22/2006 | 09:09 PDT | 1868 | N | TELLSTROM, RICHARD | 8/22/2006 | 12:16 PDT |
| | | EL | 8/22/2006 | 09:39 PDT | 8/22/2006 | 09:39 PDT | | | | | | | |
| | | SB | 8/22/2006 | 11:07 PDT | 8/22/2006 | 11:07 PDT | | | | | | | |
| | | EB | 8/22/2006 | 11:17 PDT | | | 8/22/2006 | 11:17 PDT | 1868 | N | TELLSTROM, RICHARD | 8/22/2006 | 12:16 PDT |
| | | ES | 8/22/2006 | 11:25 PDT | 8/22/2006 | 11:25 PDT | | | | | | | |
| CARRION, LUIS | 2544206 | SS | 8/22/2006 | 01:45 PDT | | | 8/22/2006 | 01:45 PDT | 1868 | N | HANSEN, JOHN | 8/22/2006 | 01:51 PDT |
| | | SB | 8/22/2006 | 03:45 PDT | | | 8/22/2006 | 03:45 PDT | 1868 | N | HANSEN, JOHN | 8/23/2006 | 01:20 PDT |
| | | EB | 8/22/2006 | 03:55 PDT | | | 8/22/2006 | 03:55 PDT | 1868 | N | HANSEN, JOHN | 8/23/2006 | 01:20 PDT |
| | | SL | 8/22/2006 | 06:30 PDT | | | 8/22/2006 | 06:30 PDT | 1868 | N | HANSEN, JOHN | 8/23/2006 | 01:21 PDT |
| | | EL | 8/22/2006 | 07:00 PDT | | | 8/22/2006 | 07:00 PDT | 1868 | N | HANSEN, JOHN | 8/23/2006 | 01:21 PDT |
| | | ES | 8/22/2006 | 10:00 PDT | | | 8/22/2006 | 10:00 PDT | 1868 | N | HANSEN, JOHN | 8/23/2006 | 01:20 PDT |
| GARCIA, SUSANA | 2490187 | SS | 8/24/2006 | 06:33 PDT | 8/24/2006 | 06:33 PDT | | | | | | | |
| | | SB | 8/24/2006 | 09:00 PDT | 8/24/2006 | 09:00 PDT | | | | | | | |
| | | EB | 8/24/2006 | 09:13 PDT | 8/24/2006 | 09:13 PDT | | | | | | | |
| | | SL | 8/24/2006 | 10:49 PDT | 8/24/2006 | 10:49 PDT | | | | | | | |
| | | EL | 8/24/2006 | 11:21 PDT | 8/24/2006 | 11:21 PDT | | | | | | | |
| | | SB | 8/24/2006 | 12:50 PDT | 8/24/2006 | 12:50 PDT | | | | | | | |
| | | EB | 8/24/2006 | 12:50 PDT | | | 8/24/2006 | 12:50 PDT | 1868 | Y | BASSIGNANI, KASSONDRA | 8/24/2006 | 22:51 PDT |
| | | SB | 8/24/2006 | 12:50 PDT | 8/24/2006 | 12:50 PDT | 8/24/2006 | 12:50 PDT | 1868 | Y | BASSIGNANI, KASSONDRA | 8/24/2006 | 22:51 PDT |
| | | EB | 8/24/2006 | 12:50 PDT | | | | | | | | | |
| | | ES | 8/24/2006 | 13:01 PDT | | | | | | | | | |
| | | EB | 8/24/2006 | 13:01 PDT | 8/24/2006 | 13:01 PDT | 8/24/2006 | 13:01 PDT | 1868 | Y | BASSIGNANI, KASSONDRA | 8/24/2006 | 22:51 PDT |
| | | EB | 8/24/2006 | 13:01 PDT | 8/24/2006 | 13:01 PDT | | | | | | | |
| | | SB | 8/24/2006 | 13:01 PDT | | | 8/24/2006 | 13:01 PDT | 1868 | Y | BASSIGNANI, KASSONDRA | 8/24/2006 | 22:51 PDT |
| | | ES | 8/24/2006 | 14:35 PDT | 8/24/2006 | 14:35 PDT | | | | | | | |
| | | ES | 8/24/2006 | 14:36 PDT | 8/24/2006 | 14:36 PDT | 8/24/2006 | 14:36 PDT | 1868 | Y | BASSIGNANI, KASSONDRA | 8/24/2006 | 22:51 PDT |
| | | ES | 8/24/2006 | 14:36 PDT | | | 8/24/2006 | 14:36 PDT | 1868 | Y | BASSIGNANI, KASSONDRA | 8/24/2006 | 22:51 PDT |
| KOSINSKI, SOPHIA | 2501250 | SS | 8/21/2006 | 10:56 PDT | 8/21/2006 | 10:56 PDT | | | | | | | |
| | | SB | 8/21/2006 | 13:20 PDT | 8/21/2006 | 13:20 PDT | | | | | | | |
| | | EB | 8/21/2006 | 13:31 PDT | 8/21/2006 | 13:31 PDT | | | | | | | |
| | | ES | 8/21/2006 | 15:47 PDT | 8/21/2006 | 15:47 PDT | | | | | | | |
| | | SS | 8/22/2006 | 07:57 PDT | 8/22/2006 | 07:57 PDT | | | | | | | |
| | | SB | 8/22/2006 | 10:13 PDT | 8/22/2006 | 10:13 PDT | | | | | | | |
| | | EB | 8/22/2006 | 10:24 PDT | 8/22/2006 | 10:24 PDT | | | | | | | |
| | | SL | 8/22/2006 | 11:46 PDT | 8/22/2006 | 11:46 PDT | | | | | | | |
| | | EL | 8/22/2006 | 12:17 PDT | 8/22/2006 | 12:17 PDT | | | | | | | |
| | | SB | 8/22/2006 | 14:50 PDT | 8/22/2006 | 14:50 PDT | | | | | | | |
| | | EB | 8/22/2006 | 15:02 PDT | 8/22/2006 | 15:02 PDT | | | | | | | |

DTC04627

Audit Trail Report
for Store 01868
from 8/20/2006 - 8/26/2006

CONFIDENTIAL

| EMPLOYEE Name | Emp ID | PUNCH Type | CLOCK Date | Time | Date | Time | ADJUSTED Date | Time | Charge Location | Ignore | CHANGED By | Date | Time |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | ES | 8/22/2006 | 16:07 PDT | 8/22/2006 | 16:07 PDT | | | | | | | |
| | | SS | 8/23/2006 | 08:03 PDT | 8/23/2006 | 08:03 PDT | | | | | | | |
| | | SB | 8/23/2006 | 10:30 PDT | 8/23/2006 | 10:30 PDT | | | | | | | |
| | | EB | 8/23/2006 | 10:43 PDT | 8/23/2006 | 10:43 PDT | | | | | | | |
| | | SL | 8/23/2006 | 11:46 PDT | 8/23/2006 | 11:46 PDT | | | | | | | |
| | | EL | 8/23/2006 | 12:21 PDT | 8/23/2006 | 12:21 PDT | | | | | | | |
| | | SB | 8/23/2006 | 14:36 PDT | 8/23/2006 | 14:36 PDT | | | | | | | |
| | | EB | 8/23/2006 | 14:49 PDT | 8/23/2006 | 14:49 PDT | | | | | | | |
| | | ES | 8/23/2006 | 15:36 PDT | 8/23/2006 | 15:36 PDT | | | | | | | |
| | | SS | 8/24/2006 | 08:02 PDT | 8/24/2006 | 08:02 PDT | | | | | | | |
| | | SB | 8/24/2006 | 09:55 PDT | 8/24/2006 | 09:55 PDT | | | | | | | |
| | | EB | 8/24/2006 | 10:05 PDT | 8/24/2006 | 10:05 PDT | | | | | | | |
| | | SL | 8/24/2006 | 12:29 PDT | 8/24/2006 | 12:29 PDT | | | | | | | |
| | | EL | 8/24/2006 | 13:00 PDT | 8/24/2006 | 13:00 PDT | | | | | | | |
| | | SB | 8/24/2006 | 15:10 PDT | 8/24/2006 | 15:10 PDT | | | | | | | |
| | | EB | 8/24/2006 | 15:21 PDT | 8/24/2006 | 15:21 PDT | | | | | | | |
| | | ES | 8/24/2006 | 16:33 PDT | 8/24/2006 | 16:33 PDT | | | | | | | |
| | | SS | 8/25/2006 | 07:30 PDT | 8/25/2006 | 07:30 PDT | | | | | | | |
| | | SB | 8/25/2006 | 10:13 PDT | 8/25/2006 | 10:13 PDT | | | | | | | |
| | | EB | 8/25/2006 | 10:26 PDT | 8/25/2006 | 10:26 PDT | | | | | | | |
| | | SL | 8/25/2006 | 12:23 PDT | 8/25/2006 | 12:26 PDT | 8/25/2006 | 12:23 PDT | 1868 | N | HANSEN, JOHN | 8/25/2006 | 23:53 PDT |
| | | EL | 8/25/2006 | 13:00 PDT | 8/25/2006 | 13:00 PDT | | | | | | | |
| | | SB | 8/25/2006 | 15:51 PDT | 8/25/2006 | 15:51 PDT | | | | | | | |
| | | EB | 8/25/2006 | 16:01 PDT | 8/25/2006 | 16:01 PDT | | | | | | | |
| | | ES | 8/25/2006 | 16:07 PDT | 8/25/2006 | 16:07 PDT | | | | | | | |
| LAIWA, FRANCES | 2543989 | SS | 8/20/2006 | 09:23 PDT | | | | | | | | | |
| | | SS | 8/20/2006 | 15:35 PDT | 8/20/2006 | 15:35 PDT | | | | | | | |
| | | SB | 8/20/2006 | 17:30 PDT | | | 8/20/2006 | 17:30 PDT | 1868 | N | HANSEN, JOHN | 8/20/2006 | 22:12 PDT |
| | | EB | 8/20/2006 | 17:40 PDT | | | 8/20/2006 | 17:40 PDT | 1868 | N | HANSEN, JOHN | 8/20/2006 | 22:12 PDT |
| | | SL | 8/20/2006 | 19:30 PDT | | | 8/20/2006 | 19:30 PDT | 1868 | N | HANSEN, JOHN | 8/20/2006 | 22:13 PDT |
| | | EL | 8/20/2006 | 20:00 PDT | | | 8/20/2006 | 20:00 PDT | 1868 | N | HANSEN, JOHN | 8/20/2006 | 22:12 PDT |
| | | ES | 8/20/2006 | 21:23 PDT | | | 8/20/2006 | 09:23 PDT | 1868 | N | HANSEN, JOHN | 8/20/2006 | 22:12 PDT |
| | | | | | | | 8/20/2006 | 21:23 PDT | 1868 | N | HANSEN, JOHN | 8/20/2006 | 22:13 PDT |
| | | SS | 8/21/2006 | 12:30 PDT | | | 8/21/2006 | 12:30 PDT | 1868 | N | HANSEN, JOHN | 8/21/2006 | 15:16 PDT |
| | | SL | 8/21/2006 | 15:00 PDT | | | 8/21/2006 | 15:00 PDT | 1868 | N | HANSEN, JOHN | 8/21/2006 | 15:16 PDT |
| | | EL | 8/21/2006 | 15:37 PDT | 8/21/2006 | 15:37 PDT | | | | | | | |
| | | SB | 8/21/2006 | 17:30 PDT | | | 8/21/2006 | 17:30 PDT | 1868 | N | HANSEN, JOHN | 8/22/2006 | 01:55 PDT |
| | | EB | 8/21/2006 | 17:40 PDT | | | 8/21/2006 | 17:40 PDT | 1868 | N | HANSEN, JOHN | 8/22/2006 | 01:55 PDT |
| | | ES | 8/21/2006 | 19:30 PDT | | | 8/21/2006 | 19:30 PDT | 1868 | N | HANSEN, JOHN | 8/22/2006 | 01:55 PDT |
| | | SS | 8/22/2006 | 04:00 PDT | | | 8/22/2006 | 04:00 PDT | 1868 | N | HANSEN, JOHN | 8/23/2006 | 01:22 PDT |
| | | SB | 8/22/2006 | 06:00 PDT | | | 8/22/2006 | 06:00 PDT | 1868 | N | HANSEN, JOHN | 8/23/2006 | 01:22 PDT |
| | | EB | 8/22/2006 | 06:10 PDT | | | 8/22/2006 | 06:10 PDT | 1868 | N | HANSEN, JOHN | 8/23/2006 | 01:22 PDT |
| | | SL | 8/22/2006 | 08:00 PDT | | | 8/22/2006 | 08:00 PDT | 1868 | N | HANSEN, JOHN | 8/23/2006 | 01:23 PDT |
| | | EL | 8/22/2006 | 08:30 PDT | | | 8/22/2006 | 08:30 PDT | 1868 | N | HANSEN, JOHN | 8/23/2006 | 01:23 PDT |
| | | SB | 8/22/2006 | 10:00 PDT | | | 8/22/2006 | 10:00 PDT | 1868 | N | HANSEN, JOHN | 8/23/2006 | 01:23 PDT |
| | | EB | 8/22/2006 | 10:10 PDT | | | 8/22/2006 | 10:10 PDT | 1868 | N | HANSEN, JOHN | 8/23/2006 | 01:22 PDT |
| | | ES | 8/22/2006 | 12:30 PDT | | | 8/22/2006 | 12:30 PDT | 1868 | N | HANSEN, JOHN | 8/23/2006 | 01:22 PDT |
| | | SS | 8/23/2006 | 16:24 PDT | 8/23/2006 | 16:24 PDT | | | | | | | |
| | | SB | 8/23/2006 | 18:08 PDT | 8/23/2006 | 18:08 PDT | | | | | | | |
| | | EB | 8/23/2006 | 18:19 PDT | 8/23/2006 | 18:29 PDT | 8/23/2006 | 18:19 PDT | 1868 | N | HANSEN, JOHN | 8/24/2006 | 04:45 PDT |
| | | SL | 8/23/2006 | 20:00 PDT | | | 8/23/2006 | 20:00 PDT | 1868 | N | HANSEN, JOHN | 8/24/2006 | 04:45 PDT |

DTC04628

Audit Trail Report
for Store 01868
from 8/20/2006 - 8/26/2006

# CONFIDENTIAL

| EMPLOYEE Name | Emp ID | PUNCH Type | CLOCK Date | Time | Date | Time | ADJUSTED Date | Time | Charge Location | Ignore | CHANGED By | Date | Time |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | SL | 8/21/2006 | 20:38 PDT | 8/21/2006 | 20:38 PDT | | | | | | | |
| | | EL | 8/21/2006 | 21:08 PDT | 8/21/2006 | 21:08 PDT | | | | | | | |
| | | ES | 8/21/2006 | 23:05 PDT | 8/21/2006 | 23:05 PDT | | | | | | | |
| | | SS | 8/23/2006 | 14:30 PDT | 8/23/2006 | 14:30 PDT | | | | | | | |
| | | SB | 8/23/2006 | 16:23 PDT | 8/23/2006 | 16:23 PDT | | | | | | | |
| | | EB | 8/23/2006 | 16:35 PDT | 8/23/2006 | 16:35 PDT | | | | | | | |
| | | ES | 8/23/2006 | 18:56 PDT | 8/23/2006 | 18:56 PDT | | | | | | | |
| | | SS | 8/25/2006 | 04:00 PDT | | | 8/25/2006 | 04:00 PDT | 1868 | N | HANSEN, JOHN | 8/25/2006 | 06:57 PDT |
| | | SB | 8/25/2006 | 06:30 PDT | | | 8/25/2006 | 06:30 PDT | 1868 | N | HANSEN, JOHN | 8/25/2006 | 06:57 PDT |
| | | EB | 8/25/2006 | 06:40 PDT | | | 8/25/2006 | 06:40 PDT | 1868 | N | HANSEN, JOHN | 8/25/2006 | 06:57 PDT |
| | | SL | 8/25/2006 | 08:37 PDT | 8/25/2006 | 08:37 PDT | | | | | | | |
| | | EL | 8/25/2006 | 09:07 PDT | 8/25/2006 | 09:07 PDT | | | | | | | |
| | | SB | 8/25/2006 | 10:06 PDT | 8/25/2006 | 10:06 PDT | | | | | | | |
| | | EB | 8/25/2006 | 10:18 PDT | 8/25/2006 | 10:18 PDT | | | | | | | |
| | | ES | 8/25/2006 | 10:59 PDT | 8/25/2006 | 10:59 PDT | | | | | | | |
| | | SS | 8/26/2006 | 14:40 PDT | 8/26/2006 | 14:40 PDT | | | | | | | |
| | | SB | 8/26/2006 | 16:31 PDT | 8/26/2006 | 16:31 PDT | | | | | | | |
| | | EB | 8/26/2006 | 16:41 PDT | 8/26/2006 | 18:14 PDT | 8/26/2006 | 16:41 PDT | 1868 | N | HANSEN, JOHN | 8/26/2006 | 18:16 PDT |
| | | ES | 8/26/2006 | 19:22 PDT | 8/26/2006 | 19:22 PDT | | | | | | | |
| MARTINEZ, DENNIS | 2525654 | SS | 8/22/2006 | 15:19 PDT | 8/22/2006 | 15:19 PDT | | | | | | | |
| | | SB | 8/22/2006 | 19:12 PDT | 8/22/2006 | 19:12 PDT | | | | | | | |
| | | EB | 8/22/2006 | 19:22 PDT | 8/22/2006 | 19:22 PDT | | | | | | | |
| | | ES | 8/22/2006 | 19:45 PDT | 8/22/2006 | 19:45 PDT | | | | | | | |
| | | SS | 8/24/2006 | 12:02 PDT | 8/24/2006 | 12:02 PDT | | | | | | | |
| | | SL | 8/24/2006 | 16:39 PDT | 8/24/2006 | 16:39 PDT | | | | | | | |
| | | EL | 8/24/2006 | 17:13 PDT | 8/24/2006 | 17:13 PDT | | | | | | | |
| | | SL | 8/24/2006 | 18:58 PDT | | | 8/24/2006 | 18:58 PDT | 1868 | N | BASSIGNANI, KASSONDRA | 8/24/2006 | 22:47 PDT |
| | | | | | | | 8/24/2006 | 18:58 PDT | 1868 | Y | BASSIGNANI, KASSONDRA | 8/24/2006 | 22:49 PDT |
| | | EL | 8/24/2006 | 18:58 PDT | | | | | 1868 | Y | BASSIGNANI, KASSONDRA | 8/24/2006 | 22:49 PDT |
| | | SB | 8/24/2006 | 19:10 PDT | 8/24/2006 | 19:10 PDT | | | | | | | |
| | | EB | 8/24/2006 | 19:20 PDT | | | 8/24/2006 | 19:20 PDT | 1868 | N | BASSIGNANI, KASSONDRA | 8/24/2006 | 22:47 PDT |
| | | EL | 8/24/2006 | 19:28 PDT | 8/24/2006 | 19:28 PDT | 8/24/2006 | 19:28 PDT | 1868 | Y | BASSIGNANI, KASSONDRA | 8/24/2006 | 22:49 PDT |
| | | SL | 8/24/2006 | 19:28 PDT | | | 8/24/2006 | 19:28 PDT | 1868 | Y | BASSIGNANI, KASSONDRA | 8/24/2006 | 22:49 PDT |
| | | ES | 8/24/2006 | 20:30 PDT | | | 8/24/2006 | 20:30 PDT | 1868 | N | BASSIGNANI, KASSONDRA | 8/24/2006 | 22:47 PDT |
| | | SS | 8/25/2006 | 03:59 PDT | 8/25/2006 | 03:59 PDT | | | | | | | |
| | | SS | 8/25/2006 | 19:00 PDT | 8/25/2006 | 19:00 PDT | | | | | | | |
| | | SB | 8/25/2006 | 21:00 PDT | | | 8/25/2006 | 21:00 PDT | 1868 | N | HANSEN, JOHN | 8/26/2006 | 17:59 PDT |
| | | EB | 8/25/2006 | 21:10 PDT | | | 8/25/2006 | 21:10 PDT | 1868 | N | HANSEN, JOHN | 8/26/2006 | 17:59 PDT |
| | | ES | 8/25/2006 | 22:03 PDT | | | 8/25/2006 | 22:15 PDT | 1868 | N | HANSEN, JOHN | 8/26/2006 | 17:58 PDT |
| | | | | | | | 8/25/2006 | 22:03 PDT | 1868 | N | HANSEN, JOHN | 8/26/2006 | 17:59 PDT |
| | | SS | 8/26/2006 | 18:34 PDT | 8/26/2006 | 18:34 PDT | | | | | | | |
| | | SB | 8/26/2006 | 21:30 PDT | 8/26/2006 | 21:30 PDT | | | | | | | |
| | | EB | 8/26/2006 | 21:44 PDT | 8/26/2006 | 21:44 PDT | | | | | | | |
| | | ES | 8/26/2006 | 22:53 PDT | 8/26/2006 | 22:53 PDT | | | | | | | |
| MURPHY, LISA | 2286124 | SS | 8/20/2006 | 07:36 PDT | 8/20/2006 | 07:36 PDT | | | | | | | |
| | | SB | 8/20/2006 | 10:04 PDT | 8/20/2006 | 10:04 PDT | | | | | | | |
| | | EB | 8/20/2006 | 10:15 PDT | | | 8/20/2006 | 10:15 PDT | 1868 | N | HANSEN, JOHN | 8/20/2006 | 22:22 PDT |
| | | SL | 8/20/2006 | 11:22 PDT | 8/20/2006 | 11:22 PDT | | | | | | | |
| | | EL | 8/20/2006 | 11:57 PDT | 8/20/2006 | 11:57 PDT | | | | | | | |
| | | ES | 8/20/2006 | 13:30 PDT | | | 8/20/2006 | 13:30 PDT | 1868 | N | HANSEN, JOHN | 8/20/2006 | 22:22 PDT |
| | | | | | | | 8/20/2006 | 13:30 PDT | 1868 | Y | HANSEN, JOHN | 8/20/2006 | 22:22 PDT |

DTC04630

Audit Trail Report
for Store 01868
from 8/20/2006 - 8/26/2006

CONFIDENTIAL

| EMPLOYEE Name | Emp ID | PUNCH Type | Date | Time | CLOCK Date | Time | ADJUSTED Date | Time | Charge Location | Ignore | CHANGED By | Date | Time |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | SB | 8/20/2006 | 13:30 PDT | | | 8/20/2006 | 13:30 PDT | 1868 | N | HANSEN, JOHN | 8/20/2006 | 22:22 PDT |
| | | EB | 8/20/2006 | 13:40 PDT | | | 8/20/2006 | 13:40 PDT | 1868 | N | HANSEN, JOHN | 8/20/2006 | 22:22 PDT |
| | | ES | 8/20/2006 | 15:53 PDT | 8/20/2006 | 15:53 PDT | | | | | | | |
| | | SS | 8/20/2006 | 15:53 PDT | | | | | | | | | |
| | | SS | 8/23/2006 | 14:48 PDT | 8/23/2006 | 14:48 PDT | | | | | | | |
| | | SB | 8/23/2006 | 16:49 PDT | 8/23/2006 | 16:49 PDT | | | | | | | |
| | | EB | 8/23/2006 | 17:00 PDT | 8/23/2006 | 17:00 PDT | | | | | | | |
| | | SL | 8/23/2006 | 18:25 PDT | 8/23/2006 | 18:25 PDT | | | | | | | |
| | | EL | 8/23/2006 | 18:57 PDT | 8/23/2006 | 18:57 PDT | | | | | | | |
| | | SB | 8/23/2006 | 21:00 PDT | 8/23/2006 | 21:00 PDT | | | | | | | |
| | | EB | 8/23/2006 | 21:10 PDT | | | 8/23/2006 | 21:10 PDT | 1868 | N | HANSEN, JOHN | 8/24/2006 | 04:43 PDT |
| | | ES | 8/23/2006 | 23:02 PDT | 8/23/2006 | 23:02 PDT | | | | | | | |
| | | SS | 8/24/2006 | 09:49 PDT | 8/24/2006 | 09:49 PDT | | | | | | | |
| | | SB | 8/24/2006 | 13:03 PDT | 8/24/2006 | 13:03 PDT | | | | | | | |
| | | EB | 8/24/2006 | 13:14 PDT | 8/24/2006 | 13:14 PDT | | | | | | | |
| | | SL | 8/24/2006 | 14:54 PDT | 8/24/2006 | 14:54 PDT | | | | | | | |
| | | EL | 8/24/2006 | 15:32 PDT | 8/24/2006 | 15:25 PDT | 8/24/2006 | 15:32 PDT | 1868 | N | HANSEN, JOHN | 8/25/2006 | 09:49 PDT |
| | | SB | 8/24/2006 | 17:40 PDT | | | 8/24/2006 | 17:40 PDT | 1868 | N | BASSIGNANI, KASSONDRA | 8/24/2006 | 22:46 PDT |
| | | ES | 8/24/2006 | 17:50 PDT | | | | | | | | | |
| | | EB | 8/24/2006 | 17:50 PDT | 8/24/2006 | 17:50 PDT | | | | | | | |
| | | ES | 8/24/2006 | 18:27 PDT | 8/24/2006 | 18:27 PDT | | | | | | | |
| | | SS | 8/25/2006 | 10:03 PDT | 8/25/2006 | 10:03 PDT | | | | | | | |
| | | SB | 8/25/2006 | 12:02 PDT | 8/25/2006 | 12:02 PDT | | | | | | | |
| | | EB | 8/25/2006 | 12:12 PDT | | | 8/25/2006 | 12:12 PDT | 1868 | N | BASSIGNANI, KASSONDRA | 8/25/2006 | 23:09 PDT |
| | | SL | 8/25/2006 | 14:23 PDT | 8/25/2006 | 14:23 PDT | | | | | | | |
| | | EL | 8/25/2006 | 14:53 PDT | | | 8/25/2006 | 14:33 PDT | 1868 | N | BASSIGNANI, KASSONDRA | 8/25/2006 | 23:09 PDT |
| | | | | | | | 8/25/2006 | 14:53 PDT | 1868 | N | HANSEN, JOHN | 8/25/2006 | 23:53 PDT |
| | | ES | 8/25/2006 | 18:30 PDT | | | 8/25/2006 | 18:30 PDT | 1868 | N | BASSIGNANI, KASSONDRA | 8/25/2006 | 23:09 PDT |
| | | SS | 8/26/2006 | 07:30 PDT | 8/26/2006 | 07:30 PDT | | | | | | | |
| | | SB | 8/26/2006 | 09:29 PDT | 8/26/2006 | 09:29 PDT | | | | | | | |
| | | EB | 8/26/2006 | 09:41 PDT | 8/26/2006 | 09:41 PDT | | | | | | | |
| | | SL | 8/26/2006 | 11:19 PDT | 8/26/2006 | 11:19 PDT | | | | | | | |
| | | EL | 8/26/2006 | 11:51 PDT | 8/26/2006 | 11:51 PDT | | | | | | | |
| | | SB | 8/26/2006 | 14:13 PDT | | | 8/26/2006 | 14:13 PDT | 1868 | N | HANSEN, JOHN | 8/26/2006 | 17:21 PDT |
| | | EB | 8/26/2006 | 14:23 PDT | 8/26/2006 | 14:23 PDT | | | | | | | |
| | | ES | 8/26/2006 | 15:32 PDT | 8/26/2006 | 15:32 PDT | | | | | | | |
| PECH CARRILLO, JOSE | 2523691 | SS | 8/21/2006 | 00:16 PDT | 8/21/2006 | 00:16 PDT | | | | | | | |
| | | SB | 8/21/2006 | 02:32 PDT | 8/21/2006 | 02:32 PDT | | | | | | | |
| | | EB | 8/21/2006 | 02:43 PDT | 8/21/2006 | 02:43 PDT | | | | | | | |
| | | SL | 8/21/2006 | 04:44 PDT | 8/21/2006 | 04:44 PDT | | | | | | | |
| | | EL | 8/21/2006 | 05:15 PDT | 8/21/2006 | 05:15 PDT | | | | | | | |
| | | SB | 8/21/2006 | 07:05 PDT | 8/21/2006 | 07:05 PDT | | | | | | | |
| | | EB | 8/21/2006 | 07:05 PDT | | | | | | | | | |
| | | EB | 8/21/2006 | 07:13 PDT | 8/21/2006 | 07:13 PDT | | | | | | | |
| | | ES | 8/21/2006 | 08:14 PDT | | | 8/21/2006 | 08:14 PDT | 1868 | N | HANSEN, JOHN | 8/22/2006 | 00:18 PDT |
| | | SS | 8/21/2006 | 08:14 PDT | 8/21/2006 | 08:14 PDT | 8/21/2006 | 08:14 PDT | 1868 | Y | HANSEN, JOHN | 8/22/2006 | 00:18 PDT |
| | | SS | 8/22/2006 | 00:14 PDT | 8/22/2006 | 00:14 PDT | | | | | | | |
| | | SB | 8/22/2006 | 02:27 PDT | 8/22/2006 | 02:27 PDT | | | | | | | |
| | | EB | 8/22/2006 | 02:40 PDT | 8/22/2006 | 02:40 PDT | | | | | | | |
| | | SL | 8/22/2006 | 04:21 PDT | 8/22/2006 | 04:21 PDT | | | | | | | |
| | | EL | 8/22/2006 | 04:51 PDT | 8/22/2006 | 04:51 PDT | | | | | | | |

DTC04631

Audit Trail Report
for Store 01868
from 8/27/2006 - 9/2/2006

CONFIDENTIAL

Audit Report

| EMPLOYEE Name | Emp ID | PUNCH Type | PUNCH Date | PUNCH Time | CLOCK Date | CLOCK Time | ADJUSTED Date | ADJUSTED Time | Charge Location | Ignore | CHANGED By | CHANGED Date | CHANGED Time |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AVALOS, OLGA | 2473650 | SS | 8/28/2006 | 00:16 PDT | 8/28/2006 | 00:16 PDT | | | | | | | |
| | | SB | 8/28/2006 | 02:29 PDT | 8/28/2006 | 02:29 PDT | | | | | | | |
| | | EB | 8/28/2006 | 02:42 PDT | 8/28/2006 | 02:42 PDT | | | | | | | |
| | | SL | 8/28/2006 | 04:51 PDT | 8/28/2006 | 04:51 PDT | | | | | | | |
| | | EL | 8/28/2006 | 05:21 PDT | | | 8/28/2006 | 05:21 PDT | 1868 | N | BASSIGNANI, KASSONDRA | 8/28/2006 | 23:13 PDT |
| | | ES | 8/28/2006 | 08:15 PDT | | | 8/28/2006 | 08:15 PDT | 1868 | N | BASSIGNANI, KASSONDRA | 8/28/2006 | 23:15 PDT |
| | | SS | 8/29/2006 | 04:01 PDT | 8/29/2006 | 04:01 PDT | | | | | | | |
| | | SB | 8/29/2006 | 05:58 PDT | 8/29/2006 | 05:58 PDT | | | | | | | |
| | | EB | 8/29/2006 | 06:12 PDT | 8/29/2006 | 06:12 PDT | | | | | | | |
| | | SL | 8/29/2006 | 08:33 PDT | 8/29/2006 | 08:33 PDT | | | | | | | |
| | | SS | 8/30/2006 | 00:13 PDT | 8/30/2006 | 00:13 PDT | | | | | | | |
| | | SB | 8/30/2006 | 02:15 PDT | 8/30/2006 | 02:15 PDT | | | | | | | |
| | | EB | 8/30/2006 | 02:28 PDT | 8/30/2006 | 02:28 PDT | | | | | | | |
| | | SL | 8/30/2006 | 04:50 PDT | 8/30/2006 | 04:50 PDT | | | | | | | |
| | | EL | 8/30/2006 | 05:21 PDT | 8/30/2006 | 05:21 PDT | | | | | | | |
| | | SB | 8/30/2006 | 06:47 PDT | 8/30/2006 | 06:47 PDT | | | | | | | |
| | | EB | 8/30/2006 | 06:57 PDT | 8/30/2006 | 06:57 PDT | | | | | | | |
| | | ES | 8/30/2006 | 08:28 PDT | 8/30/2006 | 08:28 PDT | | | | | | | |
| | | SS | 9/1/2006 | 06:39 PDT | 9/1/2006 | 07:09 PDT | 9/1/2006 | 06:39 PDT | 1868 | N | HANSEN, JOHN | 9/1/2006 | 13:33 PDT |
| | | SB | 9/1/2006 | 09:12 PDT | 9/1/2006 | 09:12 PDT | | | | | | | |
| | | EB | 9/1/2006 | 09:23 PDT | 9/1/2006 | 09:23 PDT | | | | | | | |
| | | SL | 9/1/2006 | 10:30 PDT | | | 9/1/2006 | 10:30 PDT | 1868 | N | HANSEN, JOHN | 9/1/2006 | 13:33 PDT |
| | | EL | 9/1/2006 | 11:00 PDT | | | 9/1/2006 | 11:00 PDT | 1868 | N | HANSEN, JOHN | 9/1/2006 | 13:33 PDT |
| | | ES | 9/1/2006 | 12:38 PDT | 9/1/2006 | 12:38 PDT | | | | | | | |
| BAEZA, JOSE | 2329343 | SS | 8/28/2006 | 00:10 PDT | 8/28/2006 | 00:15 PDT | 8/28/2006 | 00:10 PDT | 1868 | N | HANSEN, JOHN | 9/1/2006 | 13:31 PDT |
| | | SB | 8/28/2006 | 02:30 PDT | 8/28/2006 | 02:30 PDT | | | | | | | |
| | | EB | 8/28/2006 | 02:41 PDT | 8/28/2006 | 02:41 PDT | | | | | | | |
| | | SL | 8/28/2006 | 04:51 PDT | 8/28/2006 | 04:51 PDT | | | | | | | |
| | | EL | 8/28/2006 | 05:22 PDT | 8/28/2006 | 05:22 PDT | | | | | | | |
| | | SB | 8/28/2006 | 07:01 PDT | 8/28/2006 | 07:01 PDT | | | | | | | |
| | | EB | 8/28/2006 | 07:12 PDT | 8/28/2006 | 07:12 PDT | | | | | | | |
| | | ES | 8/28/2006 | 08:29 PDT | 8/28/2006 | 08:29 PDT | | | | | | | |
| | | SS | 8/29/2006 | 03:38 PDT | 8/29/2006 | 03:58 PDT | 8/29/2006 | 03:38 PDT | 1868 | N | HANSEN, JOHN | 9/1/2006 | 13:30 PDT |
| | | SB | 8/29/2006 | 05:58 PDT | 8/29/2006 | 05:58 PDT | | | | | | | |
| | | EB | 8/29/2006 | 06:14 PDT | 8/29/2006 | 06:14 PDT | | | | | | | |
| | | ES | 8/29/2006 | 08:36 PDT | 8/29/2006 | 08:36 PDT | | | | | | | |
| | | SS | 8/30/2006 | 00:12 PDT | 8/30/2006 | 00:12 PDT | | | | | | | |
| | | SB | 8/30/2006 | 02:15 PDT | 8/30/2006 | 02:15 PDT | | | | | | | |
| | | EB | 8/30/2006 | 02:27 PDT | 8/30/2006 | 02:27 PDT | | | | | | | |
| | | SL | 8/30/2006 | 04:49 PDT | 8/30/2006 | 04:49 PDT | | | | | | | |
| | | EL | 8/30/2006 | 05:19 PDT | 8/30/2006 | 05:19 PDT | | | | | | | |
| | | SB | 8/30/2006 | 06:46 PDT | 8/30/2006 | 06:46 PDT | | | | | | | |
| | | EB | 8/30/2006 | 06:57 PDT | 8/30/2006 | 06:57 PDT | | | | | | | |
| | | ES | 8/30/2006 | 08:31 PDT | 8/30/2006 | 08:31 PDT | | | | | | | |
| | | SS | 9/1/2006 | 00:12 PDT | 9/1/2006 | 00:12 PDT | | | | | | | |
| | | SB | 9/1/2006 | 02:25 PDT | 9/1/2006 | 02:25 PDT | | | | | | | |
| | | EB | 9/1/2006 | 02:38 PDT | 9/1/2006 | 02:38 PDT | | | | | | | |
| | | SL | 9/1/2006 | 04:03 PDT | 9/1/2006 | 04:28 PDT | 9/1/2006 | 04:03 PDT | 1868 | N | HANSEN, JOHN | 9/1/2006 | 13:29 PDT |
| | | EL | 9/1/2006 | 04:59 PDT | 9/1/2006 | 04:59 PDT | | | | | | | |
| | | ES | 9/1/2006 | 09:08 PDT | 9/1/2006 | 09:08 PDT | | | | | | | |

DTC04636

Audit Trail Report
for Store 01868
from 8/27/2006 - 9/2/2006

CONFIDENTIAL

| EMPLOYEE Name | Emp ID | PUNCH Type | Date | Time | CLOCK Date | Time | ADJUSTED Date | Time | Charge Location | Ignore | CHANGED By | Date | Time |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | SS | 9/2/2006 | 04:01 PDT | 9/2/2006 | 04:01 PDT | | | | | | | |
| | | SB | 9/2/2006 | 06:21 PDT | 9/2/2006 | 06:21 PDT | | | | | | | |
| | | EB | 9/2/2006 | 06:35 PDT | 9/2/2006 | 06:35 PDT | | | | | | | |
| | | ES | 9/2/2006 | 08:30 PDT | 9/2/2006 | 08:30 PDT | | | | | | | |
| BASSIGNANI, KASSONDRA | 2489754 | SS | 8/28/2006 | 07:30 PDT | 8/28/2006 | 07:30 PDT | | | | | | | |
| | | ES | 8/28/2006 | 08:24 PDT | 8/28/2006 | 08:24 PDT | | | | | | | |
| | | SS | 8/28/2006 | 14:57 PDT | 8/28/2006 | 14:57 PDT | | | | | | | |
| | | SB | 8/28/2006 | 16:59 PDT | 8/28/2006 | 16:59 PDT | | | | | | | |
| | | EB | 8/28/2006 | 17:17 PDT | 8/28/2006 | 17:17 PDT | | | | | | | |
| | | SL | 8/28/2006 | 19:14 PDT | 8/28/2006 | 19:14 PDT | | | | | | | |
| | | EL | 8/28/2006 | 20:32 PDT | 8/28/2006 | 20:02 PDT | 8/28/2006 | 20:17 PDT | 1868 | N | HANSEN, JOHN | 8/29/2006 | 19:33 PDT |
| | | | | | | | 8/28/2006 | 20:32 PDT | 1868 | N | HANSEN, JOHN | 8/29/2006 | 19:36 PDT |
| | | ES | 8/28/2006 | 23:21 PDT | 8/28/2006 | 23:21 PDT | | | | | | | |
| | | SS | 8/29/2006 | 07:34 PDT | 8/29/2006 | 07:34 PDT | | | | | | | |
| | | SB | 8/29/2006 | 10:22 PDT | 8/29/2006 | 10:22 PDT | | | | | | | |
| | | EB | 8/29/2006 | 10:35 PDT | 8/29/2006 | 10:35 PDT | | | | | | | |
| | | SL | 8/29/2006 | 11:51 PDT | 8/29/2006 | 11:51 PDT | | | | | | | |
| | | EL | 8/29/2006 | 12:25 PDT | 8/29/2006 | 12:25 PDT | | | | | | | |
| | | ES | 8/29/2006 | 16:08 PDT | 8/29/2006 | 15:46 PDT | 8/29/2006 | 16:01 PDT | 1868 | N | HANSEN, JOHN | 8/29/2006 | 19:34 PDT |
| | | | | | | | 8/29/2006 | 16:08 PDT | 1868 | N | HANSEN, JOHN | 8/29/2006 | 19:36 PDT |
| | | SS | 8/31/2006 | 14:42 PDT | 8/31/2006 | 14:42 PDT | | | | | | | |
| | | SB | 8/31/2006 | 17:12 PDT | 8/31/2006 | 17:12 PDT | | | | | | | |
| | | EB | 8/31/2006 | 17:22 PDT | | | 8/31/2006 | 17:22 PDT | 1868 | N | HANSEN, JOHN | 9/1/2006 | 02:51 PDT |
| | | ES | 8/31/2006 | 18:21 PDT | | | | | | | | | |
| | | SL | 8/31/2006 | 18:21 PDT | 8/31/2006 | 18:21 PDT | | | | | | | |
| | | EL | 8/31/2006 | 18:51 PDT | | | 8/31/2006 | 18:51 PDT | 1868 | N | HANSEN, JOHN | 9/1/2006 | 02:51 PDT |
| | | SB | 8/31/2006 | 20:30 PDT | | | 8/31/2006 | 20:30 PDT | 1868 | N | HANSEN, JOHN | 9/1/2006 | 02:51 PDT |
| | | EB | 8/31/2006 | 20:40 PDT | | | 8/31/2006 | 20:40 PDT | 1868 | N | HANSEN, JOHN | 9/1/2006 | 02:51 PDT |
| | | ES | 8/31/2006 | 23:12 PDT | 8/31/2006 | 23:05 PDT | 8/31/2006 | 23:12 PDT | 1868 | N | HANSEN, JOHN | 9/1/2006 | 02:52 PDT |
| | | SS | 9/1/2006 | 15:02 PDT | 9/1/2006 | 15:02 PDT | | | | | | | |
| | | SB | 9/1/2006 | 17:00 PDT | | | 9/1/2006 | 17:00 PDT | 1868 | N | HANSEN, JOHN | 9/2/2006 | 04:30 PDT |
| | | EB | 9/1/2006 | 17:10 PDT | | | 9/1/2006 | 17:10 PDT | 1868 | N | HANSEN, JOHN | 9/2/2006 | 04:30 PDT |
| | | SL | 9/1/2006 | 18:35 PDT | 9/1/2006 | 18:35 PDT | | | | | | | |
| | | EL | 9/1/2006 | 19:05 PDT | 9/1/2006 | 19:05 PDT | | | | | | | |
| | | EL | 9/1/2006 | 21:00 PDT | | | 9/1/2006 | 21:00 PDT | 1868 | N | HANSEN, JOHN | 9/2/2006 | 04:30 PDT |
| | | EB | 9/1/2006 | 21:10 PDT | | | 9/1/2006 | 21:10 PDT | 1868 | N | HANSEN, JOHN | 9/2/2006 | 04:30 PDT |
| | | ES | 9/1/2006 | 22:58 PDT | 9/1/2006 | 22:58 PDT | | | | | | | |
| | | SS | 9/2/2006 | 15:00 PDT | | | 9/2/2006 | 15:00 PDT | 1868 | N | HANSEN, JOHN | 9/2/2006 | 15:07 PDT |
| | | SB | 9/2/2006 | 17:38 PDT | 9/2/2006 | 17:38 PDT | | | | | | | |
| | | EB | 9/2/2006 | 17:51 PDT | 9/2/2006 | 17:51 PDT | | | | | | | |
| | | SL | 9/2/2006 | 20:02 PDT | 9/2/2006 | 20:02 PDT | | | | | | | |
| | | EL | 9/2/2006 | 20:34 PDT | 9/2/2006 | 20:34 PDT | | | | | | | |
| | | ES | 9/2/2006 | 23:30 PDT | | | 9/2/2006 | 23:30 PDT | 1868 | N | HANSEN, JOHN | 9/2/2006 | 23:30 PDT |
| KOSINSKI, SOPHIA | 2501250 | SS | 8/27/2006 | 14:59 PDT | 8/27/2006 | 14:59 PDT | | | | | | | |
| | | SB | 8/27/2006 | 17:17 PDT | 8/27/2006 | 17:17 PDT | | | | | | | |
| | | EB | 8/27/2006 | 17:27 PDT | 8/27/2006 | 17:27 PDT | | | | | | | |
| | | ES | 8/27/2006 | 19:45 PDT | 8/27/2006 | 19:45 PDT | | | | | | | |
| | | SS | 8/28/2006 | 11:57 PDT | 8/28/2006 | 11:57 PDT | | | | | | | |
| | | SB | 8/28/2006 | 13:54 PDT | 8/28/2006 | 13:54 PDT | | | | | | | |
| | | EB | 8/28/2006 | 14:07 PDT | 8/28/2006 | 14:07 PDT | | | | | | | |
| | | SL | 8/28/2006 | 16:09 PDT | 8/28/2006 | 16:09 PDT | | | | | | | |

DTC04637