Audit Trail Report
for Store 01868
from 8/27/2006 - 9/2/2006

CONFIDENTIAL

| EMPLOYEE | | PUNCH | | | CLOCK | | ADJUSTED | | | | CHANGED | | |
| Name | Emp ID | Type | Date | Time | Date | Time | Date | Time | Charge Location | Ignore | By | Date | Time |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | EB | 9/2/2006 | 09:51 PDT | 9/2/2006 | 09:51 PDT | | | | | | | |
| | | SL | 9/2/2006 | 11:08 PDT | 9/2/2006 | 11:08 PDT | | | | | | | |
| | | EL | 9/2/2006 | 11:44 PDT | 9/2/2006 | 11:44 PDT | | | | | | | |
| | | SB | 9/2/2006 | 13:56 PDT | 9/2/2006 | 13:56 PDT | | | | | | | |
| | | EB | 9/2/2006 | 14:08 PDT | 9/2/2006 | 14:08 PDT | | | | | | | |
| | | ES | 9/2/2006 | 15:51 PDT | 9/2/2006 | 15:51 PDT | | | | | | | |
| PECH CARRILLO, JOSE | 2523691 | SS | 8/28/2006 | 00:07 PDT | 8/28/2006 | 00:14 PDT | 8/28/2006 | 00:07 PDT | 1868 | N | HANSEN, JOHN | 9/1/2006 | 13:35 PDT |
| | | SB | 8/28/2006 | 02:30 PDT | 8/28/2006 | 02:30 PDT | | | | | | | |
| | | EB | 8/28/2006 | 02:42 PDT | 8/28/2006 | 02:42 PDT | | | | | | | |
| | | ES | 8/28/2006 | 04:49 PDT | 8/28/2006 | 04:49 PDT | | | | | | | |
| | | SS | 8/29/2006 | 03:38 PDT | 8/29/2006 | 03:58 PDT | 8/29/2006 | 03:38 PDT | 1868 | N | HANSEN, JOHN | 9/1/2006 | 13:34 PDT |
| | | SB | 8/29/2006 | 05:57 PDT | 8/29/2006 | 05:57 PDT | | | | | | | |
| | | EB | 8/29/2006 | 06:13 PDT | 8/29/2006 | 06:13 PDT | | | | | | | |
| | | SS | 8/29/2006 | 08:33 PDT | 8/29/2006 | 08:33 PDT | | | | | | | |
| | | SS | 8/30/2006 | 00:13 PDT | 8/30/2006 | 00:13 PDT | | | | | | | |
| | | SB | 8/30/2006 | 02:17 PDT | 8/30/2006 | 02:17 PDT | | | | | | | |
| | | EB | 8/30/2006 | 02:28 PDT | 8/30/2006 | 02:28 PDT | | | | | | | |
| | | SL | 8/30/2006 | 04:50 PDT | 8/30/2006 | 04:50 PDT | | | | | | | |
| | | EL | 8/30/2006 | 05:20 PDT | 8/30/2006 | 05:20 PDT | | | | | | | |
| | | SB | 8/30/2006 | 06:47 PDT | 8/30/2006 | 06:47 PDT | | | | | | | |
| | | EB | 8/30/2006 | 06:58 PDT | 8/30/2006 | 06:58 PDT | | | | | | | |
| | | ES | 8/30/2006 | 08:28 PDT | 8/30/2006 | 08:28 PDT | | | | | | | |
| | | SS | 9/1/2006 | 00:12 PDT | 9/1/2006 | 00:12 PDT | | | | | | | |
| | | SB | 9/1/2006 | 02:25 PDT | 9/1/2006 | 02:25 PDT | | | | | | | |
| | | SB | 9/1/2006 | 02:39 PDT | 9/1/2006 | 02:39 PDT | | | | | | | |
| | | SL | 9/1/2006 | 04:02 PDT | 9/1/2006 | 04:29 PDT | 9/1/2006 | 04:02 PDT | 1868 | N | HANSEN, JOHN | 9/1/2006 | 13:33 PDT |
| | | EL | 9/1/2006 | 04:59 PDT | 9/1/2006 | 04:59 PDT | | | | | | | |
| | | ES | 9/1/2006 | 09:09 PDT | 9/1/2006 | 09:09 PDT | | | | | | | |
| | | SS | 9/2/2006 | 04:01 PDT | 9/2/2006 | 04:01 PDT | | | | | | | |
| | | SB | 9/2/2006 | 06:21 PDT | 9/2/2006 | 06:21 PDT | | | | | | | |
| | | EB | 9/2/2006 | 06:35 PDT | 9/2/2006 | 06:35 PDT | | | | | | | |
| | | ES | 9/2/2006 | 08:31 PDT | 9/2/2006 | 08:31 PDT | | | | | | | |
| RICHMOND, KAREN | 2507386 | SS | 8/27/2006 | 15:05 PDT | | | 8/27/2006 | 15:05 PDT | 1868 | N | HANSEN, JOHN | 8/27/2006 | 23:14 PDT |
| | | SL | 8/27/2006 | 18:43 PDT | 8/27/2006 | 18:43 PDT | | | | | | | |
| | | EL | 8/27/2006 | 19:19 PDT | 8/27/2006 | 19:19 PDT | | | | | | | |
| | | SB | 8/27/2006 | 20:17 PDT | 8/27/2006 | 20:17 PDT | | | | | | | |
| | | EB | 8/27/2006 | 20:27 PDT | | | 8/27/2006 | 20:27 PDT | 1868 | N | HANSEN, JOHN | 8/27/2006 | 23:14 PDT |
| | | ES | 8/27/2006 | 23:20 PDT | | | 8/27/2006 | 23:20 PDT | 1868 | N | HANSEN, JOHN | 8/27/2006 | 23:14 PDT |
| | | SS | 8/28/2006 | 07:11 PDT | 8/28/2006 | 07:11 PDT | | | | | | | |
| | | ES | 8/28/2006 | 08:23 PDT | 8/28/2006 | 08:23 PDT | | | | | | | |
| | | SS | 8/30/2006 | 14:59 PDT | 8/30/2006 | 14:59 PDT | 8/30/2006 | 14:59 PDT | 1868 | Y | HANSEN, JOHN | 8/30/2006 | 15:44 PDT |
| SANCHEZLLANEZ, INE'S | 2466611 | SS | 8/28/2006 | 04:03 PDT | 8/28/2006 | 04:03 PDT | | | | | | | |
| | | SB | 8/28/2006 | 06:13 PDT | 8/28/2006 | 06:13 PDT | | | | | | | |
| | | EB | 8/28/2006 | 06:23 PDT | 8/28/2006 | 06:23 PDT | | | | | | | |
| | | ES | 8/28/2006 | 08:15 PDT | 8/28/2006 | 08:15 PDT | | | | | | | |
| | | SS | 8/29/2006 | 04:09 PDT | 8/29/2006 | 04:09 PDT | | | | | | | |
| | | SB | 8/29/2006 | 05:58 PDT | 8/29/2006 | 05:58 PDT | | | | | | | |
| | | EB | 8/29/2006 | 06:13 PDT | 8/29/2006 | 06:13 PDT | | | | | | | |
| | | ES | 8/29/2006 | 08:35 PDT | 8/29/2006 | 08:35 PDT | | | | | | | |
| | | SS | 8/30/2006 | 00:13 PDT | 8/30/2006 | 00:13 PDT | | | | | | | |
| | | SS | 8/30/2006 | 02:17 PDT | 8/30/2006 | 02:17 PDT | | | | | | | |

DTC04641

Audit Trail Report
for Store 01868
from 8/27/2006 - 9/2/2006

CONFIDENTIAL

| EMPLOYEE | | PUNCH | CLOCK | | ADJUSTED | | | | CHANGED | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Name | Emp ID | Type | Date | Time | Date | Time | Date | Time | Charge Location | Ignore | By | Date | Time |
| | | SB | 8/30/2006 02:18 PDT | 8/30/2006 02:18 PDT | | | | | | | |
| | | EB | 8/30/2006 02:29 PDT | 8/30/2006 02:29 PDT | | | | | | | |
| | | SL | 8/30/2006 04:50 PDT | 8/30/2006 04:50 PDT | | | | | | | |
| | | EL | 8/30/2006 05:21 PDT | 8/30/2006 05:21 PDT | | | | | | | |
| | | SB | 8/30/2006 06:46 PDT | 8/30/2006 06:46 PDT | | | | | | | |
| | | EB | 8/30/2006 06:58 PDT | 8/30/2006 06:58 PDT | | | | | | | |
| | | ES | 8/30/2006 08:22 PDT | 8/30/2006 08:22 PDT | | | | | | | |
| | | SS | 9/1/2006 00:13 PDT | 9/1/2006 00:13 PDT | | | | | | | |
| | | SB | 9/1/2006 02:29 PDT | | 9/1/2006 02:29 PDT | 1868 N | HANSEN, JOHN | 9/1/2006 02:54 PDT |
| | | EB | 9/1/2006 02:39 PDT | 9/1/2006 02:39 PDT | | | | | | | |
| | | SL | 9/1/2006 04:29 PDT | 9/1/2006 04:29 PDT | | | | | | | |
| | | EL | 9/1/2006 05:00 PDT | 9/1/2006 05:00 PDT | | | | | | | |
| | | ES | 9/1/2006 05:56 PDT | 9/1/2006 05:56 PDT | | | | | | | |
| | | SB | 9/2/2006 04:11 PDT | 9/2/2006 04:11 PDT | | | | | | | |
| | | SL | 9/2/2006 06:20 PDT | 9/2/2006 06:20 PDT | 9/2/2006 06:20 PDT | 1868 Y | HANSEN, JOHN | 9/2/2006 19:44 PDT |
| | | EL | 9/2/2006 06:20 PDT | | | | | | | | |
| | | SB | 9/2/2006 06:20 PDT | | 9/2/2006 06:20 PDT | 1868 N | HANSEN, JOHN | 9/2/2006 19:44 PDT |
| | | EB | 9/2/2006 06:37 PDT | 9/2/2006 06:37 PDT | | | | | | | |
| | | ES | 9/2/2006 08:31 PDT | 9/2/2006 08:31 PDT | | | | | | | |
| TAPIA, FRANK | 2544067 | SS | 8/29/2006 17:30 PDT | 8/29/2006 18:23 PDT | 8/29/2006 17:30 PDT | 1868 N | HANSEN, JOHN | 8/29/2006 19:31 PDT |
| | | SB | 8/29/2006 19:23 PDT | 8/29/2006 18:23 PDT | | | | | | | |
| | | EB | 8/29/2006 19:33 PDT | | 8/29/2006 19:33 PDT | 1868 N | HANSEN, JOHN | 8/29/2006 19:31 PDT |
| | | ES | 8/29/2006 21:33 PDT | 8/29/2006 21:33 PDT | | | | | | | |
| | | SS | 9/2/2006 07:27 PDT | 9/2/2006 07:27 PDT | | | | | | | |
| | | SB | 9/2/2006 10:07 PDT | 9/2/2006 10:07 PDT | | | | | | | |
| | | EB | 9/2/2006 10:19 PDT | 9/2/2006 10:19 PDT | | | | | | | |
| | | ES | 9/2/2006 12:02 PDT | 9/2/2006 12:02 PDT | | | | | | | |
| WALKER, VICKY | 2304607 | SS | 8/28/2006 07:30 PDT | 8/28/2006 07:30 PDT | | | | | | | |
| | | SB | 8/28/2006 09:29 PDT | 8/28/2006 09:29 PDT | | | | | | | |
| | | ES | 8/28/2006 09:41 PDT | 8/28/2006 09:41 PDT | | | | | | | |
| | | ES | 8/28/2006 12:22 PDT | 8/28/2006 12:22 PDT | | | | | | | |
| | | SS | 8/29/2006 08:00 PDT | 8/29/2006 08:00 PDT | | | | | | | |
| | | SB | 8/29/2006 10:22 PDT | 8/29/2006 10:22 PDT | | | | | | | |
| | | EB | 8/29/2006 10:32 PDT | 8/29/2006 10:32 PDT | | | | | | | |
| | | ES | 8/29/2006 12:12 PDT | 8/29/2006 12:12 PDT | | | | | | | |
| | | SS | 8/30/2006 07:36 PDT | 8/30/2006 07:36 PDT | | | | | | | |
| | | SB | 8/30/2006 10:08 PDT | 8/30/2006 10:08 PDT | | | | | | | |
| | | EB | 8/30/2006 10:18 PDT | 8/30/2006 10:18 PDT | | | | | | | |
| | | ES | 8/30/2006 12:35 PDT | 8/30/2006 12:37 PDT | 8/30/2006 12:36 PDT | 1868 N | HANSEN, JOHN | 8/30/2006 15:41 PDT |
| | | | | | 8/30/2006 12:35 PDT | 1868 N | HANSEN, JOHN | 8/30/2006 15:41 PDT |
| | | SS | 9/1/2006 08:11 PDT | 9/1/2006 08:11 PDT | | | | | | | |
| | | SB | 9/1/2006 10:31 PDT | 9/1/2006 10:31 PDT | | | | | | | |
| | | EB | 9/1/2006 10:45 PDT | 9/1/2006 10:45 PDT | | | | | | | |
| | | ES | 9/1/2006 12:00 PDT | 9/1/2006 12:00 PDT | | | | | | | |

DTC04642

Audit Trail Report
for Store 01868
from 9/3/2006 - 9/8/2006

CONFIDENTIAL

Audit Report

| EMPLOYEE | | PUNCH | | | CLOCK | | ADJUSTED | | Charge Location | Ignore | CHANGED | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Name | Emp ID | Type | Date | Time | Date | Time | Date | Time | | | By | Date | Time |
| AVALOS, OLGA | 2473650 | SS | 9/5/2006 | 00:15 PDT | | | 9/5/2006 | 00:15 PDT | 1868 | N | HANSEN, JOHN | 9/5/2006 | 02:51 PDT |
| | | SB | 9/5/2006 | 02:30 PDT | | | 9/5/2006 | 02:30 PDT | 1868 | N | HANSEN, JOHN | 9/5/2006 | 02:51 PDT |
| | | EB | 9/5/2006 | 02:40 PDT | | | 9/5/2006 | 02:40 PDT | 1868 | N | HANSEN, JOHN | 9/5/2006 | 02:52 PDT |
| | | SL | 9/5/2006 | 04:30 PDT | 9/5/2006 | 04:30 PDT | | | | | | | |
| | | EL | 9/5/2006 | 05:02 PDT | 9/5/2006 | 05:02 PDT | | | | | | | |
| | | SB | 9/5/2006 | 07:05 PDT | 9/5/2006 | 07:05 PDT | | | | | | | |
| | | EB | 9/5/2006 | 07:16 PDT | 9/5/2006 | 07:16 PDT | | | | | | | |
| | | ES | 9/5/2006 | 08:26 PDT | 9/5/2006 | 08:26 PDT | | | | | | | |
| | | SS | 9/6/2006 | 04:00 PDT | | | 9/6/2006 | 04:00 PDT | 1868 | N | HANSEN, JOHN | 9/7/2006 | 08:49 PDT |
| | | SB | 9/6/2006 | 06:00 PDT | | | 9/6/2006 | 06:00 PDT | 1868 | N | HANSEN, JOHN | 9/7/2006 | 08:49 PDT |
| | | EB | 9/6/2006 | 06:10 PDT | | | 9/6/2006 | 06:10 PDT | 1868 | N | HANSEN, JOHN | 9/7/2006 | 08:49 PDT |
| | | ES | 9/6/2006 | 08:30 PDT | | | 9/6/2006 | 08:30 PDT | 1868 | N | HANSEN, JOHN | 9/7/2006 | 08:49 PDT |
| | | SS | 9/7/2006 | 07:00 PDT | | | 9/7/2006 | 07:00 PDT | 1868 | N | HANSEN, JOHN | 9/7/2006 | 08:57 PDT |
| | | SB | 9/7/2006 | 09:29 PDT | 9/7/2006 | 09:29 PDT | | | | | | | |
| | | EB | 9/7/2006 | 09:46 PDT | 9/7/2006 | 09:46 PDT | | | | | | | |
| | | ES | 9/7/2006 | 09:46 PDT | | | | | | | | | |
| | | ES | 9/7/2006 | 11:50 PDT | 9/7/2006 | 11:50 PDT | | | | | | | |
| | | SS | 9/8/2006 | 06:55 PDT | 9/8/2006 | 06:55 PDT | | | | | | | |
| | | SB | 9/8/2006 | 09:49 PDT | 9/8/2006 | 09:49 PDT | | | | | | | |
| | | EB | 9/8/2006 | 10:02 PDT | 9/8/2006 | 10:02 PDT | | | | | | | |
| | | ES | 9/8/2006 | 10:02 PDT | | | | | | | | | |
| | | ES | 9/8/2006 | 11:36 PDT | 9/8/2006 | 11:36 PDT | | | | | | | |
| | | SS | 9/9/2006 | 06:54 PDT | 9/9/2006 | 06:53 PDT | 9/9/2006 | 06:54 PDT | 1868 | N | HANSEN, JOHN | 9/9/2006 | 12:02 PDT |
| | | SB | 9/9/2006 | 10:11 PDT | 9/9/2006 | 10:11 PDT | | | | | | | |
| | | EB | 9/9/2006 | 10:24 PDT | 9/9/2006 | 10:24 PDT | | | | | | | |
| | | ES | 9/9/2006 | 10:24 PDT | | | | | | | | | |
| | | ES | 9/9/2006 | 11:53 PDT | 9/9/2006 | 11:53 PDT | | | | | | | |
| BAEZA, JOSE | 2329343 | SS | 9/5/2006 | 00:15 PDT | | | 9/5/2006 | 00:15 PDT | 1868 | N | HANSEN, JOHN | 9/5/2006 | 02:51 PDT |
| | | SB | 9/5/2006 | 02:30 PDT | | | 9/5/2006 | 02:30 PDT | 1868 | N | HANSEN, JOHN | 9/5/2006 | 02:51 PDT |
| | | EB | 9/5/2006 | 02:40 PDT | | | 9/5/2006 | 02:40 PDT | 1868 | N | HANSEN, JOHN | 9/5/2006 | 02:51 PDT |
| | | SL | 9/5/2006 | 04:30 PDT | 9/5/2006 | 04:30 PDT | | | | | | | |
| | | EL | 9/5/2006 | 05:01 PDT | 9/5/2006 | 05:01 PDT | | | | | | | |
| | | SB | 9/5/2006 | 07:04 PDT | 9/5/2006 | 07:04 PDT | | | | | | | |
| | | EB | 9/5/2006 | 07:15 PDT | 9/5/2006 | 07:15 PDT | | | | | | | |
| | | ES | 9/5/2006 | 08:27 PDT | 9/5/2006 | 08:27 PDT | | | | | | | |
| | | SS | 9/6/2006 | 02:00 PDT | | | | | | | | | |
| | | SS | 9/6/2006 | 04:00 PDT | | | 9/6/2006 | 04:00 PDT | 1868 | N | HANSEN, JOHN | 9/7/2006 | 08:43 PDT |
| | | SB | 9/6/2006 | 06:00 PDT | | | 9/6/2006 | 02:00 PDT | 1868 | N | HANSEN, JOHN | 9/7/2006 | 08:45 PDT |
| | | | | | | | 9/6/2006 | 06:00 PDT | 1868 | N | HANSEN, JOHN | 9/7/2006 | 08:45 PDT |
| | | EB | 9/6/2006 | 06:10 PDT | | | 9/6/2006 | 02:10 PDT | 1868 | N | HANSEN, JOHN | 9/7/2006 | 08:44 PDT |
| | | | | | | | 9/6/2006 | 06:10 PDT | 1868 | N | HANSEN, JOHN | 9/7/2006 | 08:45 PDT |
| | | ES | 9/6/2006 | 08:30 PDT | | | 9/6/2006 | 08:30 PDT | 1868 | N | HANSEN, JOHN | 9/7/2006 | 08:43 PDT |
| | | SS | 9/7/2006 | 00:00 PDT | | | 9/7/2006 | 00:00 PDT | 1868 | N | HANSEN, JOHN | 9/7/2006 | 08:45 PDT |
| | | SB | 9/7/2006 | 02:00 PDT | | | 9/7/2006 | 02:00 PDT | 1868 | N | HANSEN, JOHN | 9/7/2006 | 08:46 PDT |
| | | EB | 9/7/2006 | 02:10 PDT | | | 9/7/2006 | 02:10 PDT | 1868 | N | HANSEN, JOHN | 9/7/2006 | 08:46 PDT |
| | | SL | 9/7/2006 | 04:00 PDT | | | 9/7/2006 | 04:00 PDT | 1868 | N | HANSEN, JOHN | 9/7/2006 | 08:46 PDT |
| | | EL | 9/7/2006 | 04:30 PDT | | | 9/7/2006 | 04:30 PDT | 1868 | N | HANSEN, JOHN | 9/7/2006 | 08:46 PDT |
| | | SB | 9/7/2006 | 06:00 PDT | | | 9/7/2006 | 06:00 PDT | 1868 | N | HANSEN, JOHN | 9/7/2006 | 08:46 PDT |
| | | EB | 9/7/2006 | 06:10 PDT | | | 9/7/2006 | 06:10 PDT | 1868 | N | HANSEN, JOHN | 9/7/2006 | 08:46 PDT |
| | | ES | 9/7/2006 | 08:30 PDT | | | 9/7/2006 | 08:30 PDT | 1868 | N | HANSEN, JOHN | 9/7/2006 | 08:45 PDT |

DTC04643

Audit Trail Report
for Store 01868
from 9/3/2006 - 9/9/2006

CONFIDENTIAL

Audit Report

| Name | Emp ID | PUNCH Type | PUNCH Date | PUNCH Time | CLOCK Date | CLOCK Time | ADJUSTED Date | ADJUSTED Time | Charge Location | Ignore | CHANGED By | CHANGED Date | CHANGED Time |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AVALOS, OLGA | 2473650 | SS | 9/5/2006 | 00:15 PDT | | | 9/5/2006 | 00:15 PDT | 1868 | N | HANSEN, JOHN | 9/5/2006 | 02:51 PDT |
| | | SB | 9/5/2006 | 02:30 PDT | | | 9/5/2006 | 02:30 PDT | 1868 | N | HANSEN, JOHN | 9/5/2006 | 02:51 PDT |
| | | EB | 9/5/2006 | 02:40 PDT | | | 9/5/2006 | 02:40 PDT | 1868 | N | HANSEN, JOHN | 9/5/2006 | 02:52 PDT |
| | | SL | 9/5/2006 | 04:30 PDT | 9/5/2006 | 04:30 PDT | | | | | | | |
| | | EL | 9/5/2006 | 05:02 PDT | 9/5/2006 | 05:02 PDT | | | | | | | |
| | | SB | 9/5/2006 | 07:05 PDT | 9/5/2006 | 07:05 PDT | | | | | | | |
| | | EB | 9/5/2006 | 07:16 PDT | 9/5/2006 | 07:16 PDT | | | | | | | |
| | | ES | 9/5/2006 | 08:26 PDT | 9/5/2006 | 08:26 PDT | | | | | | | |
| | | SS | 9/6/2006 | 04:00 PDT | | | 9/6/2006 | 04:00 PDT | 1868 | N | HANSEN, JOHN | 9/7/2006 | 08:49 PDT |
| | | SB | 9/6/2006 | 06:00 PDT | | | 9/6/2006 | 06:00 PDT | 1868 | N | HANSEN, JOHN | 9/7/2006 | 08:49 PDT |
| | | EB | 9/6/2006 | 06:10 PDT | | | 9/6/2006 | 06:10 PDT | 1868 | N | HANSEN, JOHN | 9/7/2006 | 08:49 PDT |
| | | ES | 9/6/2006 | 08:30 PDT | | | 9/6/2006 | 08:30 PDT | 1868 | N | HANSEN, JOHN | 9/7/2006 | 08:49 PDT |
| | | SS | 9/7/2006 | 07:00 PDT | | | 9/7/2006 | 07:00 PDT | 1868 | N | HANSEN, JOHN | 9/7/2006 | 08:57 PDT |
| | | SB | 9/7/2006 | 09:29 PDT | 9/7/2006 | 09:29 PDT | | | | | | | |
| | | EB | 9/7/2006 | 09:46 PDT | 9/7/2006 | 09:46 PDT | | | | | | | |
| | | ES | 9/7/2006 | 09:46 PDT | | | | | | | | | |
| | | ES | 9/7/2006 | 11:50 PDT | 9/7/2006 | 11:50 PDT | | | | | | | |
| | | SS | 9/8/2006 | 06:55 PDT | 9/8/2006 | 06:55 PDT | | | | | | | |
| | | SB | 9/8/2006 | 09:49 PDT | 9/8/2006 | 09:49 PDT | | | | | | | |
| | | EB | 9/8/2006 | 10:02 PDT | 9/8/2006 | 10:02 PDT | | | | | | | |
| | | ES | 9/8/2006 | 10:02 PDT | | | | | | | | | |
| | | ES | 9/8/2006 | 11:36 PDT | 9/8/2006 | 11:36 PDT | | | | | | | |
| | | SS | 9/9/2006 | 06:54 PDT | 9/9/2006 | 06:53 PDT | 9/9/2006 | 06:54 PDT | 1868 | N | HANSEN, JOHN | 9/9/2006 | 12:02 PDT |
| | | SB | 9/9/2006 | 10:11 PDT | 9/9/2006 | 10:11 PDT | | | | | | | |
| | | EB | 9/9/2006 | 10:24 PDT | 9/9/2006 | 10:24 PDT | | | | | | | |
| | | ES | 9/9/2006 | 10:24 PDT | | | | | | | | | |
| | | ES | 9/9/2006 | 11:53 PDT | 9/9/2006 | 11:53 PDT | | | | | | | |
| BAEZA, JOSE | 2329343 | SS | 9/5/2006 | 00:15 PDT | | | 9/5/2006 | 00:15 PDT | 1868 | N | HANSEN, JOHN | 9/5/2006 | 02:51 PDT |
| | | SB | 9/5/2006 | 02:30 PDT | | | 9/5/2006 | 02:30 PDT | 1868 | N | HANSEN, JOHN | 9/5/2006 | 02:51 PDT |
| | | EB | 9/5/2006 | 02:40 PDT | | | 9/5/2006 | 02:40 PDT | 1868 | N | HANSEN, JOHN | 9/5/2006 | 02:51 PDT |
| | | SL | 9/5/2006 | 04:30 PDT | 9/5/2006 | 04:30 PDT | | | | | | | |
| | | EL | 9/5/2006 | 05:01 PDT | 9/5/2006 | 05:01 PDT | | | | | | | |
| | | SB | 9/5/2006 | 07:04 PDT | 9/5/2006 | 07:04 PDT | | | | | | | |
| | | EB | 9/5/2006 | 07:15 PDT | 9/5/2006 | 07:15 PDT | | | | | | | |
| | | ES | 9/5/2006 | 08:27 PDT | 9/5/2006 | 08:27 PDT | | | | | | | |
| | | SS | 9/6/2006 | 02:00 PDT | | | | | | | | | |
| | | SS | 9/6/2006 | 04:00 PDT | | | 9/6/2006 | 04:00 PDT | 1868 | N | HANSEN, JOHN | 9/7/2006 | 08:43 PDT |
| | | SB | 9/6/2006 | 06:00 PDT | | | 9/6/2006 | 02:00 PDT | 1868 | N | HANSEN, JOHN | 9/7/2006 | 08:44 PDT |
| | | | | | | | 9/6/2006 | 06:00 PDT | 1868 | N | HANSEN, JOHN | 9/7/2006 | 08:45 PDT |
| | | EB | 9/6/2006 | 06:10 PDT | | | 9/6/2006 | 02:10 PDT | 1868 | N | HANSEN, JOHN | 9/7/2006 | 08:44 PDT |
| | | | | | | | 9/6/2006 | 06:10 PDT | 1868 | N | HANSEN, JOHN | 9/7/2006 | 08:45 PDT |
| | | ES | 9/6/2006 | 08:30 PDT | | | 9/6/2006 | 08:30 PDT | 1868 | N | HANSEN, JOHN | 9/7/2006 | 08:43 PDT |
| | | SS | 9/7/2006 | 00:00 PDT | | | 9/7/2006 | 00:00 PDT | 1868 | N | HANSEN, JOHN | 9/7/2006 | 08:45 PDT |
| | | SB | 9/7/2006 | 02:00 PDT | | | 9/7/2006 | 02:00 PDT | 1868 | N | HANSEN, JOHN | 9/7/2006 | 08:46 PDT |
| | | EB | 9/7/2006 | 02:10 PDT | | | 9/7/2006 | 02:10 PDT | 1868 | N | HANSEN, JOHN | 9/7/2006 | 08:46 PDT |
| | | SL | 9/7/2006 | 04:00 PDT | | | 9/7/2006 | 04:00 PDT | 1868 | N | HANSEN, JOHN | 9/7/2006 | 08:46 PDT |
| | | EL | 9/7/2006 | 04:30 PDT | | | 9/7/2006 | 04:30 PDT | 1868 | N | HANSEN, JOHN | 9/7/2006 | 08:46 PDT |
| | | SB | 9/7/2006 | 06:00 PDT | | | 9/7/2006 | 06:00 PDT | 1868 | N | HANSEN, JOHN | 9/7/2006 | 08:46 PDT |
| | | EB | 9/7/2006 | 06:10 PDT | | | 9/7/2006 | 06:10 PDT | 1868 | N | HANSEN, JOHN | 9/7/2006 | 08:46 PDT |
| | | ES | 9/7/2006 | 08:30 PDT | | | 9/7/2006 | 08:30 PDT | 1868 | N | HANSEN, JOHN | 9/7/2006 | 08:45 PDT |

DTC04643

**CONFIDENTIAL**

Audit Trail Report
for Store 01868
from 9/10/2006 - 9/16/2006

Audit Report

| EMPLOYEE Name | Emp ID | PUNCH Type | Date | Time | CLOCK Date | Time | ADJUSTED Date | Time | Charge Location | Ignore | CHANGED By | Date | Time |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AVALOS, OLGA | 2473650 | SS | 9/10/2006 | 06:55 PDT | 9/10/2006 | 06:55 PDT | | | | | | | |
| | | SL | 9/10/2006 | 08:30 PDT | | | 9/10/2006 | 08:30 PDT | 1868 | N | HANSEN, JOHN | 9/10/2006 | 18:41 PDT |
| | | EL | 9/10/2006 | 09:00 PDT | | | 9/10/2006 | 09:00 PDT | 1868 | N | HANSEN, JOHN | 9/10/2006 | 18:41 PDT |
| | | SB | 9/10/2006 | 09:30 PDT | 9/10/2006 | 09:30 PDT | | | | | | | |
| | | EB | 9/10/2006 | 09:41 PDT | 9/10/2006 | 09:41 PDT | | | | | | | |
| | | ES | 9/10/2006 | 09:41 PDT | | | | | | | | | |
| | | ES | 9/10/2006 | 12:41 PDT | 9/10/2006 | 12:11 PDT | 9/10/2006 | 12:41 PDT | 1868 | N | HANSEN, JOHN | 9/10/2006 | 18:41 PDT |
| | | SS | 9/11/2006 | 00:15 PDT | | | 9/11/2006 | 00:15 PDT | 1868 | N | HANSEN, JOHN | 9/11/2006 | 08:48 PDT |
| | | SB | 9/11/2006 | 02:15 PDT | | | 9/11/2006 | 02:15 PDT | 1868 | N | HANSEN, JOHN | 9/11/2006 | 08:48 PDT |
| | | EB | 9/11/2006 | 02:25 PDT | | | 9/11/2006 | 02:25 PDT | 1868 | N | HANSEN, JOHN | 9/11/2006 | 08:48 PDT |
| | | SL | 9/11/2006 | 04:15 PDT | | | 9/11/2006 | 04:15 PDT | 1868 | N | HANSEN, JOHN | 9/11/2006 | 08:48 PDT |
| | | EL | 9/11/2006 | 04:45 PDT | | | 9/11/2006 | 04:45 PDT | 1868 | N | HANSEN, JOHN | 9/11/2006 | 08:49 PDT |
| | | SB | 9/11/2006 | 06:15 PDT | | | 9/11/2006 | 06:15 PDT | 1868 | N | HANSEN, JOHN | 9/11/2006 | 08:49 PDT |
| | | EB | 9/11/2006 | 06:25 PDT | | | 9/11/2006 | 06:25 PDT | 1868 | N | HANSEN, JOHN | 9/11/2006 | 08:49 PDT |
| | | ES | 9/11/2006 | 08:33 PDT | | | 9/11/2006 | 08:15 PDT | 1868 | N | HANSEN, JOHN | 9/11/2006 | 08:48 PDT |
| | | | | | | | 9/11/2006 | 08:33 PDT | 1868 | N | HANSEN, JOHN | 9/14/2006 | 15:05 PDT |
| | | SS | 9/12/2006 | 00:18 PDT | 9/12/2006 | 00:18 PDT | | | | | | | |
| | | SB | 9/12/2006 | 02:19 PDT | 9/12/2006 | 02:19 PDT | | | | | | | |
| | | EB | 9/12/2006 | 02:33 PDT | 9/12/2006 | 02:33 PDT | | | | | | | |
| | | SL | 9/12/2006 | 04:31 PDT | 9/12/2006 | 04:31 PDT | | | | | | | |
| | | EL | 9/12/2006 | 05:01 PDT | 9/12/2006 | 05:01 PDT | | | | | | | |
| | | ES | 9/12/2006 | 08:48 PDT | 9/12/2006 | 08:48 PDT | | | | | | | |
| | | SS | 9/14/2006 | 06:56 PDT | 9/14/2006 | 06:56 PDT | | | | | | | |
| | | SB | 9/14/2006 | 10:27 PDT | 9/14/2006 | 10:27 PDT | | | | | | | |
| | | EB | 9/14/2006 | 10:41 PDT | 9/14/2006 | 10:41 PDT | | | | | | | |
| | | ES | 9/14/2006 | 11:56 PDT | 9/14/2006 | 12:14 PDT | 9/14/2006 | 11:56 PDT | 1868 | N | HANSEN, JOHN | 9/14/2006 | 15:03 PDT |
| | | SS | 9/15/2006 | 06:56 PDT | 9/15/2006 | 06:56 PDT | | | | | | | |
| | | ES | 9/15/2006 | 09:24 PDT | 9/15/2006 | 09:24 PDT | | | | | | | |
| BAEZA, JOSE | 2329343 | SS | 9/10/2006 | 04:12 PDT | 9/10/2006 | 04:12 PDT | | | | | | | |
| | | SB | 9/10/2006 | 06:26 PDT | 9/10/2006 | 06:26 PDT | | | | | | | |
| | | EB | 9/10/2006 | 06:38 PDT | 9/10/2006 | 06:38 PDT | | | | | | | |
| | | ES | 9/10/2006 | 09:00 PDT | 9/10/2006 | 09:00 PDT | 9/10/2006 | 09:00 PDT | 1868 | Y | HANSEN, JOHN | 9/10/2006 | 18:38 PDT |
| | | ES | 9/10/2006 | 09:01 PDT | 9/10/2006 | 09:01 PDT | | | | | | | |
| | | SS | 9/10/2006 | 09:01 PDT | | | | | | | | | |
| | | SS | 9/11/2006 | 00:15 PDT | | | 9/11/2006 | 00:15 PDT | 1868 | N | HANSEN, JOHN | 9/11/2006 | 08:46 PDT |
| | | SB | 9/11/2006 | 02:15 PDT | | | 9/11/2006 | 02:15 PDT | 1868 | N | HANSEN, JOHN | 9/11/2006 | 08:46 PDT |
| | | EB | 9/11/2006 | 02:25 PDT | | | 9/11/2006 | 02:25 PDT | 1868 | N | HANSEN, JOHN | 9/11/2006 | 08:46 PDT |
| | | SL | 9/11/2006 | 04:15 PDT | | | 9/11/2006 | 04:15 PDT | 1868 | N | HANSEN, JOHN | 9/11/2006 | 08:47 PDT |
| | | EL | 9/11/2006 | 04:45 PDT | | | 9/11/2006 | 04:45 PDT | 1868 | N | HANSEN, JOHN | 9/11/2006 | 08:47 PDT |
| | | SB | 9/11/2006 | 06:15 PDT | | | 9/11/2006 | 06:15 PDT | 1868 | N | HANSEN, JOHN | 9/11/2006 | 08:47 PDT |
| | | EB | 9/11/2006 | 06:25 PDT | | | 9/11/2006 | 06:25 PDT | 1868 | N | HANSEN, JOHN | 9/11/2006 | 08:47 PDT |
| | | ES | 9/11/2006 | 08:15 PDT | | | 9/11/2006 | 08:15 PDT | 1868 | N | HANSEN, JOHN | 9/11/2006 | 08:46 PDT |
| | | SS | 9/12/2006 | 00:12 PDT | 9/12/2006 | 00:12 PDT | | | | | | | |
| | | SB | 9/12/2006 | 02:21 PDT | 9/12/2006 | 02:21 PDT | | | | | | | |
| | | EB | 9/12/2006 | 02:32 PDT | 9/12/2006 | 02:32 PDT | 9/12/2006 | 02:30 PDT | 1868 | N | HANSEN, JOHN | 9/12/2006 | 17:00 PDT |
| | | | | | | | 9/12/2006 | 02:32 PDT | 1868 | N | HANSEN, JOHN | 9/12/2006 | 17:01 PDT |
| | | SL | 9/12/2006 | 04:28 PDT | 9/12/2006 | 04:30 PDT | 9/12/2006 | 04:28 PDT | 1868 | N | HANSEN, JOHN | 9/12/2006 | 17:01 PDT |
| | | EL | 9/12/2006 | 05:02 PDT | 9/12/2006 | 05:02 PDT | | | | | | | |
| | | ES | 9/12/2006 | 08:45 PDT | 9/12/2006 | 08:48 PDT | 9/12/2006 | 08:45 PDT | 1868 | N | HANSEN, JOHN | 9/12/2006 | 17:00 PDT |
| | | SS | 9/14/2006 | 00:16 PDT | 9/14/2006 | 00:16 PDT | | | | | | | |
| | | SB | 9/14/2006 | 02:25 PDT | 9/14/2006 | 02:25 PDT | | | | | | | |

DTC04661

Audit Trail Report
for Store 01868
from 9/10/2006 - 9/16/2006

**CONFIDENTIAL**

Audit Report

| | | PUNCH | | | CLOCK | | ADJUSTED | | | | CHANGED | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| EMPLOYEE Name | Emp ID | Type | Date | Time | Date | Time | Date | Time | Charge Location | Ignore | By | Date | Time |
| AVALOS, OLGA | 2473650 | SS | 9/10/2006 | 06:55 PDT | 9/10/2006 | 06:55 PDT | | | | | | | |
| | | SL | 9/10/2006 | 08:30 PDT | | | 9/10/2006 | 08:30 PDT | 1868 | N | HANSEN, JOHN | 9/10/2006 | 18:41 PDT |
| | | EL | 9/10/2006 | 09:00 PDT | | | 9/10/2006 | 09:00 PDT | 1868 | N | HANSEN, JOHN | 9/10/2006 | 18:41 PDT |
| | | SB | 9/10/2006 | 09:30 PDT | 9/10/2006 | 09:30 PDT | | | | | | | |
| | | EB | 9/10/2006 | 09:41 PDT | 9/10/2006 | 09:41 PDT | | | | | | | |
| | | ES | 9/10/2006 | 09:41 PDT | | | | | | | | | |
| | | ES | 9/10/2006 | 12:41 PDT | 9/10/2006 | 12:11 PDT | 9/10/2006 | 12:41 PDT | 1868 | N | HANSEN, JOHN | 9/10/2006 | 18:41 PDT |
| | | SS | 9/11/2006 | 00:15 PDT | | | 9/11/2006 | 00:15 PDT | 1868 | N | HANSEN, JOHN | 9/11/2006 | 08:48 PDT |
| | | SB | 9/11/2006 | 02:15 PDT | | | 9/11/2006 | 02:15 PDT | 1868 | N | HANSEN, JOHN | 9/11/2006 | 08:48 PDT |
| | | EB | 9/11/2006 | 02:25 PDT | | | 9/11/2006 | 02:25 PDT | 1868 | N | HANSEN, JOHN | 9/11/2006 | 08:48 PDT |
| | | SL | 9/11/2006 | 04:15 PDT | | | 9/11/2006 | 04:15 PDT | 1868 | N | HANSEN, JOHN | 9/11/2006 | 08:48 PDT |
| | | EL | 9/11/2006 | 04:45 PDT | | | 9/11/2006 | 04:45 PDT | 1868 | N | HANSEN, JOHN | 9/11/2006 | 08:49 PDT |
| | | SB | 9/11/2006 | 06:15 PDT | | | 9/11/2006 | 06:15 PDT | 1868 | N | HANSEN, JOHN | 9/11/2006 | 08:49 PDT |
| | | EB | 9/11/2006 | 06:25 PDT | | | 9/11/2006 | 06:25 PDT | 1868 | N | HANSEN, JOHN | 9/11/2006 | 08:49 PDT |
| | | ES | 9/11/2006 | 08:33 PDT | | | 9/11/2006 | 08:15 PDT | 1868 | N | HANSEN, JOHN | 9/14/2006 | 15:05 PDT |
| | | SS | 9/12/2006 | 00:18 PDT | 9/12/2006 | 00:18 PDT | | | | | | | |
| | | SB | 9/12/2006 | 02:19 PDT | 9/12/2006 | 02:19 PDT | | | | | | | |
| | | EB | 9/12/2006 | 02:33 PDT | 9/12/2006 | 02:33 PDT | | | | | | | |
| | | SL | 9/12/2006 | 04:31 PDT | 9/12/2006 | 04:31 PDT | | | | | | | |
| | | EL | 9/12/2006 | 05:01 PDT | 9/12/2006 | 05:01 PDT | | | | | | | |
| | | ES | 9/12/2006 | 08:48 PDT | 9/12/2006 | 08:48 PDT | | | | | | | |
| | | SS | 9/14/2006 | 06:56 PDT | 9/14/2006 | 06:56 PDT | | | | | | | |
| | | SB | 9/14/2006 | 10:27 PDT | 9/14/2006 | 10:27 PDT | | | | | | | |
| | | EB | 9/14/2006 | 10:41 PDT | 9/14/2006 | 10:41 PDT | | | | | | | |
| | | ES | 9/14/2006 | 11:56 PDT | 9/14/2006 | 12:14 PDT | 9/14/2006 | 11:56 PDT | 1868 | N | HANSEN, JOHN | 9/14/2006 | 15:03 PDT |
| | | SS | 9/15/2006 | 06:56 PDT | 9/15/2006 | 06:56 PDT | | | | | | | |
| | | ES | 9/15/2006 | 09:24 PDT | 9/15/2006 | 09:24 PDT | | | | | | | |
| BAEZA, JOSE | 2329343 | SS | 9/10/2006 | 04:12 PDT | 9/10/2006 | 04:12 PDT | | | | | | | |
| | | SB | 9/10/2006 | 06:26 PDT | 9/10/2006 | 06:26 PDT | | | | | | | |
| | | EB | 9/10/2006 | 06:38 PDT | 9/10/2006 | 06:38 PDT | | | | | | | |
| | | ES | 9/10/2006 | 09:00 PDT | 9/10/2006 | 09:00 PDT | 9/10/2006 | 09:00 PDT | 1868 | Y | HANSEN, JOHN | 9/10/2006 | 18:38 PDT |
| | | ES | 9/10/2006 | 09:01 PDT | 9/10/2006 | 09:01 PDT | | | | | | | |
| | | SS | 9/10/2006 | 09:01 PDT | | | | | | | | | |
| | | SS | 9/11/2006 | 00:15 PDT | | | 9/11/2006 | 00:15 PDT | 1868 | N | HANSEN, JOHN | 9/11/2006 | 08:46 PDT |
| | | SB | 9/11/2006 | 02:15 PDT | | | 9/11/2006 | 02:15 PDT | 1868 | N | HANSEN, JOHN | 9/11/2006 | 08:46 PDT |
| | | EB | 9/11/2006 | 02:25 PDT | | | 9/11/2006 | 02:25 PDT | 1868 | N | HANSEN, JOHN | 9/11/2006 | 08:46 PDT |
| | | SL | 9/11/2006 | 04:15 PDT | | | 9/11/2006 | 04:15 PDT | 1868 | N | HANSEN, JOHN | 9/11/2006 | 08:47 PDT |
| | | EL | 9/11/2006 | 04:45 PDT | | | 9/11/2006 | 04:45 PDT | 1868 | N | HANSEN, JOHN | 9/11/2006 | 08:47 PDT |
| | | SB | 9/11/2006 | 06:15 PDT | | | 9/11/2006 | 06:15 PDT | 1868 | N | HANSEN, JOHN | 9/11/2006 | 08:47 PDT |
| | | EB | 9/11/2006 | 06:25 PDT | | | 9/11/2006 | 06:25 PDT | 1868 | N | HANSEN, JOHN | 9/11/2006 | 08:47 PDT |
| | | ES | 9/11/2006 | 08:15 PDT | | | 9/11/2006 | 08:15 PDT | 1868 | N | HANSEN, JOHN | 9/11/2006 | 08:46 PDT |
| | | SS | 9/12/2006 | 00:12 PDT | 9/12/2006 | 00:12 PDT | | | | | | | |
| | | SB | 9/12/2006 | 02:21 PDT | 9/12/2006 | 02:21 PDT | | | | | | | |
| | | EB | 9/12/2006 | 02:32 PDT | 9/12/2006 | 02:32 PDT | 9/12/2006 | 02:30 PDT | 1868 | N | HANSEN, JOHN | 9/12/2006 | 17:00 PDT |
| | | | | | | | 9/12/2006 | 02:32 PDT | 1868 | N | HANSEN, JOHN | 9/12/2006 | 17:01 PDT |
| | | SL | 9/12/2006 | 04:28 PDT | 9/12/2006 | 04:30 PDT | 9/12/2006 | 04:28 PDT | 1868 | N | HANSEN, JOHN | 9/12/2006 | 17:01 PDT |
| | | EL | 9/12/2006 | 05:02 PDT | 9/12/2006 | 05:02 PDT | | | | | | | |
| | | ES | 9/12/2006 | 08:45 PDT | 9/12/2006 | 08:48 PDT | 9/12/2006 | 08:45 PDT | 1868 | N | HANSEN, JOHN | 9/12/2006 | 17:00 PDT |
| | | SS | 9/14/2006 | 00:16 PDT | 9/14/2006 | 00:16 PDT | | | | | | | |
| | | SB | 9/14/2006 | 02:25 PDT | 9/14/2006 | 02:25 PDT | | | | | | | |

Audit Trail Report
for Store 01868
from 9/10/2006 - 9/16/2006

CONFIDENTIAL

| EMPLOYEE Name | Emp ID | PUNCH Type | Date | Time | CLOCK Date | Time | ADJUSTED Date | Time | Charge Location | Ignore | CHANGED By | Date | Time |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | EB | 9/14/2006 | 02:38 PDT | 9/14/2006 | 02:38 PDT | | | | | | | |
| | | SL | 9/14/2006 | 04:06 PDT | 9/14/2006 | 04:06 PDT | | | | | | | |
| | | EL | 9/14/2006 | 04:37 PDT | 9/14/2006 | 04:37 PDT | | | | | | | |
| | | ES | 9/14/2006 | 08:47 PDT | 9/14/2006 | 08:50 PDT | 9/14/2006 | 08:47 PDT | 1868 | N | HANSEN, JOHN | 9/14/2006 | 10:59 PDT |
| | | SS | 9/15/2006 | 00:14 PDT | 9/15/2006 | 00:14 PDT | | | | | | | |
| | | SB | 9/15/2006 | 02:23 PDT | 9/15/2006 | 02:23 PDT | | | | | | | |
| | | EB | 9/15/2006 | 02:34 PDT | 9/15/2006 | 02:34 PDT | | | | | | | |
| | | EB | 9/15/2006 | 02:38 PDT | 9/15/2006 | 02:38 PDT | 9/15/2006 | 02:38 PDT | 1868 | Y | HANSEN, JOHN | 9/15/2006 | 06:33 PDT |
| | | SB | 9/15/2006 | 02:38 PDT | | | | | | | | | |
| | | SL | 9/15/2006 | 04:23 PDT | 9/15/2006 | 04:23 PDT | | | | | | | |
| | | EL | 9/15/2006 | 05:04 PDT | 9/15/2006 | 05:04 PDT | | | | | | | |
| | | SB | 9/15/2006 | 06:09 PDT | 9/15/2006 | 06:09 PDT | | | | | | | |
| | | EB | 9/15/2006 | 06:21 PDT | 9/15/2006 | 06:21 PDT | | | | | | | |
| | | ES | 9/15/2006 | 08:39 PDT | 9/15/2006 | 08:39 PDT | | | | | | | |
| BASSIGNANI, KASSONDRA | 2489754 | SS | 9/14/2006 | 14:55 PDT | 9/14/2006 | 14:55 PDT | | | | | | | |
| | | SB | 9/14/2006 | 17:38 PDT | 9/14/2006 | 17:38 PDT | | | | | | | |
| | | EB | 9/14/2006 | 17:48 PDT | 9/14/2006 | 17:48 PDT | | | | | | | |
| | | SL | 9/14/2006 | 19:59 PDT | 9/14/2006 | 19:59 PDT | | | | | | | |
| | | EL | 9/14/2006 | 20:30 PDT | 9/14/2006 | 20:30 PDT | | | | | | | |
| | | ES | 9/14/2006 | 23:10 PDT | 9/14/2006 | 23:10 PDT | | | | | | | |
| | | SS | 9/15/2006 | 15:00 PDT | | | 9/15/2006 | 15:00 PDT | 1868 | N | HANSEN, JOHN | 9/16/2006 | 06:06 PDT |
| | | SB | 9/15/2006 | 18:02 PDT | 9/15/2006 | 18:02 PDT | | | | | | | |
| | | EB | 9/15/2006 | 18:17 PDT | 9/15/2006 | 18:17 PDT | | | | | | | |
| | | SL | 9/15/2006 | 18:42 PDT | 9/15/2006 | 18:42 PDT | | | | | | | |
| | | EL | 9/15/2006 | 19:14 PDT | 9/15/2006 | 19:14 PDT | | | | | | | |
| | | SB | 9/15/2006 | 21:00 PDT | | | 9/15/2006 | 21:00 PDT | 1868 | N | HANSEN, JOHN | 9/16/2006 | 06:06 PDT |
| | | EB | 9/15/2006 | 21:10 PDT | | | 9/15/2006 | 21:10 PDT | 1868 | N | HANSEN, JOHN | 9/16/2006 | 06:06 PDT |
| | | ES | 9/15/2006 | 23:13 PDT | 9/15/2006 | 23:13 PDT | | | | | | | |
| | | SS | 9/16/2006 | 15:13 PDT | 9/16/2006 | 15:13 PDT | | | | | | | |
| | | SB | 9/16/2006 | 18:07 PDT | 9/16/2006 | 18:07 PDT | | | | | | | |
| | | EB | 9/16/2006 | 18:19 PDT | 9/16/2006 | 18:19 PDT | | | | | | | |
| | | SL | 9/16/2006 | 18:52 PDT | 9/16/2006 | 18:52 PDT | | | | | | | |
| | | EL | 9/16/2006 | 19:27 PDT | 9/16/2006 | 19:27 PDT | | | | | | | |
| | | ES | 9/16/2006 | 23:18 PDT | 9/16/2006 | 23:18 PDT | | | | | | | |
| DORANTES, ELIAS | 2552231 | SS | 9/14/2006 | 00:00 PDT | | | 9/14/2006 | 00:00 PDT | 1868 | N | HANSEN, JOHN | 9/15/2006 | 06:29 PDT |
| | | SB | 9/14/2006 | 02:00 PDT | | | 9/14/2006 | 02:00 PDT | 1868 | N | HANSEN, JOHN | 9/15/2006 | 06:31 PDT |
| | | EB | 9/14/2006 | 02:10 PDT | | | 9/14/2006 | 02:10 PDT | 1868 | N | HANSEN, JOHN | 9/15/2006 | 06:31 PDT |
| | | SL | 9/14/2006 | 04:00 PDT | | | 9/14/2006 | 04:00 PDT | 1868 | N | HANSEN, JOHN | 9/15/2006 | 06:30 PDT |
| | | EL | 9/14/2006 | 04:30 PDT | | | 9/14/2006 | 04:30 PDT | 1868 | N | HANSEN, JOHN | 9/15/2006 | 06:30 PDT |
| | | SB | 9/14/2006 | 06:00 PDT | | | 9/14/2006 | 06:00 PDT | 1868 | N | HANSEN, JOHN | 9/15/2006 | 06:31 PDT |
| | | EB | 9/14/2006 | 06:10 PDT | | | 9/14/2006 | 06:10 PDT | 1868 | N | HANSEN, JOHN | 9/15/2006 | 06:31 PDT |
| | | ES | 9/14/2006 | 08:00 PDT | | | 9/14/2006 | 08:00 PDT | 1868 | N | HANSEN, JOHN | 9/15/2006 | 06:29 PDT |
| | | SS | 9/15/2006 | 04:00 PDT | | | 9/15/2006 | 04:00 PDT | 1868 | N | HANSEN, JOHN | 9/15/2006 | 06:32 PDT |
| | | SB | 9/15/2006 | 06:00 PDT | | | 9/15/2006 | 06:00 PDT | 1868 | N | HANSEN, JOHN | 9/15/2006 | 06:32 PDT |
| | | EB | 9/15/2006 | 06:10 PDT | | | 9/15/2006 | 06:10 PDT | 1868 | N | HANSEN, JOHN | 9/15/2006 | 06:32 PDT |
| | | ES | 9/15/2006 | 08:39 PDT | 9/15/2006 | 08:39 PDT | | | | | | | |
| KOSINSKI, SOPHIA | 2501250 | SS | 9/12/2006 | 15:00 PDT | 9/12/2006 | 15:00 PDT | | | | | | | |
| | | SB | 9/12/2006 | 17:22 PDT | 9/12/2006 | 17:22 PDT | | | | | | | |
| | | EB | 9/12/2006 | 17:35 PDT | 9/12/2006 | 17:35 PDT | | | | | | | |
| | | SL | 9/12/2006 | 19:31 PDT | 9/12/2006 | 19:31 PDT | | | | | | | |
| | | EL | 9/12/2006 | 20:01 PDT | 9/12/2006 | 20:01 PDT | | | | | | | |
| | | SB | 9/12/2006 | 21:30 PDT | 9/12/2006 | 21:30 PDT | | | | | | | |

DTC04662

Audit Trail Report
for Store 01868
from 9/10/2006 - 9/16/2006

**CONFIDENTIAL**

| Name | Emp ID | Type | Date | Time | Date | Time | Date | Time | Charge Location | Ignore | By | Date | Time |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | |
| PECH CARRILLO, JOSE | 2523691 | SS | 9/10/2006 | 04:13 PDT | 9/10/2006 | 04:13 PDT | | | | | | | |
| | | SB | 9/10/2006 | 06:27 PDT | 9/10/2006 | 06:27 PDT | | | | | | | |
| | | EB | 9/10/2006 | 06:39 PDT | 9/10/2006 | 06:39 PDT | | | | | | | |
| | | ES | 9/10/2006 | 08:58 PDT | 9/10/2006 | 08:58 PDT | | | | | | | |
| | | SS | 9/11/2006 | 00:15 PDT | | | 9/11/2006 | 00:15 PDT | 1868 | N | HANSEN, JOHN | 9/11/2006 | 08:56 PDT |
| | | SB | 9/11/2006 | 02:15 PDT | | | 9/11/2006 | 02:15 PDT | 1868 | N | HANSEN, JOHN | 9/11/2006 | 08:56 PDT |
| | | EB | 9/11/2006 | 02:25 PDT | | | 9/11/2006 | 02:25 PDT | 1868 | N | HANSEN, JOHN | 9/11/2006 | 08:56 PDT |
| | | SL | 9/11/2006 | 04:15 PDT | | | 9/11/2006 | 04:15 PDT | 1868 | N | HANSEN, JOHN | 9/11/2006 | 08:57 PDT |
| | | EL | 9/11/2006 | 04:45 PDT | | | 9/11/2006 | 04:45 PDT | 1868 | N | HANSEN, JOHN | 9/11/2006 | 08:57 PDT |
| | | SB | 9/11/2006 | 06:15 PDT | | | 9/11/2006 | 06:15 PDT | 1868 | N | HANSEN, JOHN | 9/11/2006 | 08:57 PDT |
| | | EB | 9/11/2006 | 06:25 PDT | | | 9/11/2006 | 06:25 PDT | 1868 | N | HANSEN, JOHN | 9/11/2006 | 08:57 PDT |
| | | ES | 9/11/2006 | 08:15 PDT | | | 9/11/2006 | 08:15 PDT | 1868 | N | HANSEN, JOHN | 9/11/2006 | 08:56 PDT |
| | | SS | 9/12/2006 | 00:15 PDT | | | 9/12/2006 | 00:15 PDT | 1868 | N | HANSEN, JOHN | 9/12/2006 | 17:04 PDT |
| | | SB | 9/12/2006 | 02:20 PDT | 9/12/2006 | 02:20 PDT | | | | | | | |
| | | EB | 9/12/2006 | 02:32 PDT | 9/12/2006 | 02:32 PDT | | | | | | | |
| | | SL | 9/12/2006 | 04:31 PDT | 9/12/2006 | 04:31 PDT | | | | | | | |
| | | EL | 9/12/2006 | 05:01 PDT | 9/12/2006 | 05:01 PDT | | | | | | | |
| | | ES | 9/12/2006 | 08:45 PDT | 9/12/2006 | 08:50 PDT | 9/12/2006 | 08:45 PDT | 1868 | N | HANSEN, JOHN | 9/12/2006 | 17:04 PDT |
| | | SS | 9/14/2006 | 00:17 PDT | 9/14/2006 | 00:17 PDT | | | | | | | |
| | | SB | 9/14/2006 | 02:25 PDT | 9/14/2006 | 02:25 PDT | | | | | | | |
| | | EB | 9/14/2006 | 02:40 PDT | 9/14/2006 | 02:40 PDT | | | | | | | |
| | | SL | 9/14/2006 | 04:06 PDT | 9/14/2006 | 04:06 PDT | | | | | | | |
| | | EL | 9/14/2006 | 04:38 PDT | 9/14/2006 | 04:38 PDT | | | | | | | |
| | | ES | 9/14/2006 | 08:45 PDT | 9/14/2006 | 08:45 PDT | | | | | | | |
| | | SS | 9/15/2006 | 00:15 PDT | 9/15/2006 | 00:15 PDT | | | | | | | |
| | | SB | 9/15/2006 | 02:23 PDT | 9/15/2006 | 02:23 PDT | | | | | | | |
| | | EB | 9/15/2006 | 02:39 PDT | 9/15/2006 | 02:39 PDT | | | | | | | |
| | | ES | 9/15/2006 | 05:01 PDT | 9/15/2006 | 05:01 PDT | | | | | | | |
| PINOLA, CHRISTIE | 2528331 | SS | 9/10/2006 | 07:59 PDT | 9/10/2006 | 07:59 PDT | | | | | | | |
| | | SB | 9/10/2006 | 10:32 PDT | 9/10/2006 | 10:32 PDT | | | | | | | |
| | | EB | 9/10/2006 | 11:02 PDT | 9/10/2006 | 11:02 PDT | | | | | | | |
| | | ES | 9/10/2006 | 12:00 PDT | | | 9/10/2006 | 12:00 PDT | 1868 | N | HANSEN, JOHN | 9/10/2006 | 18:46 PDT |
| | | SS | 9/16/2006 | 15:07 PDT | 9/16/2006 | 15:07 PDT | | | | | | | |
| | | SB | 9/16/2006 | 17:58 PDT | 9/16/2006 | 17:58 PDT | | | | | | | |
| | | EB | 9/16/2006 | 18:08 PDT | | | 9/16/2006 | 18:08 PDT | 1868 | N | BASSIGNANI, KASSONDRA | 9/16/2006 | 22:32 PDT |
| | | ES | 9/16/2006 | 19:46 PDT | 9/16/2006 | 19:46 PDT | | | | | | | |
| SANCHEZLLANEZ, INE'S | 2466611 | SS | 9/10/2006 | 04:12 PDT | 9/10/2006 | 04:12 PDT | | | | | | | |
| | | SB | 9/10/2006 | 06:27 PDT | 9/10/2006 | 06:27 PDT | | | | | | | |
| | | EB | 9/10/2006 | 06:39 PDT | 9/10/2006 | 06:39 PDT | | | | | | | |
| | | ES | 9/10/2006 | 08:59 PDT | 9/10/2006 | 08:59 PDT | | | | | | | |
| | | SS | 9/11/2006 | 00:15 PDT | | | 9/11/2006 | 00:15 PDT | 1868 | N | HANSEN, JOHN | 9/11/2006 | 08:54 PDT |
| | | SB | 9/11/2006 | 02:15 PDT | | | 9/11/2006 | 02:15 PDT | 1868 | N | HANSEN, JOHN | 9/11/2006 | 08:54 PDT |
| | | EB | 9/11/2006 | 02:25 PDT | | | 9/11/2006 | 02:25 PDT | 1868 | N | HANSEN, JOHN | 9/11/2009 | 08:54 PDT |
| | | SL | 9/11/2006 | 04:15 PDT | | | 9/11/2006 | 04:15 PDT | 1868 | N | HANSEN, JOHN | 9/11/2006 | 08:55 PDT |
| | | EL | 9/11/2006 | 04:45 PDT | | | 9/11/2006 | 04:25 PDT | 1868 | N | HANSEN, JOHN | 9/11/2006 | 08:55 PDT |
| | | | | | | | 9/11/2006 | 04:45 PDT | 1868 | N | HANSEN, JOHN | 9/11/2006 | 08:55 PDT |
| | | SB | 9/11/2006 | 06:15 PDT | | | 9/11/2006 | 06:15 PDT | 1868 | N | HANSEN, JOHN | 9/11/2006 | 08:55 PDT |
| | | EB | 9/11/2006 | 06:25 PDT | | | 9/11/2006 | 06:25 PDT | 1868 | N | HANSEN, JOHN | 9/11/2006 | 08:55 PDT |
| | | ES | 9/11/2006 | 08:15 PDT | | | 9/11/2006 | 08:15 PDT | 1868 | N | HANSEN, JOHN | 9/11/2006 | 08:54 PDT |
| | | SS | 9/12/2006 | 00:25 PDT | 9/12/2006 | 00:25 PDT | | | | | | | |
| | | SB | 9/12/2006 | 02:21 PDT | 9/12/2006 | 02:21 PDT | | | | | | | |
| | | EB | 9/12/2006 | 02:33 PDT | 9/12/2006 | 02:33 PDT | | | | | | | |

DTC04666

**CONFIDENTIAL**

Audit Trail Report
for Store 01868
from 9/17/2006 - 9/23/2006

| EMPLOYEE Name | Emp ID | PUNCH Type | Date | Time | CLOCK Date | Time | ADJUSTED Date | Time | Charge Location | Ignore | CHANGED By | Date | Time |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | EB | 9/23/2006 | 16:27 PDT | 9/23/2006 | 16:27 PDT | | | | | | | |
| | | SB | 9/23/2006 | 17:36 PDT | 9/23/2006 | 17:36 PDT | | | | | | | |
| | | EB | 9/23/2006 | 17:46 PDT | 9/23/2006 | 17:46 PDT | | | | | | | |
| | | ES | 9/23/2006 | 19:51 PDT | 9/23/2006 | 19:51 PDT | | | | | | | |
| MADRIGAL, MATTHEW | 2553146 | SS | 9/18/2006 | 12:33 PDT | 9/18/2006 | 14:20 PDT | 9/18/2006 | 12:30 PDT | 1868 | N | HANSEN, JOHN | 9/18/2006 | 15:11 PDT |
| | | | | | | | 9/18/2006 | 12:33 PDT | 1868 | N | HANSEN, JOHN | 9/18/2006 | 20:58 PDT |
| | | SB | 9/18/2006 | 15:09 PDT | 9/18/2006 | 15:09 PDT | | | | | | | |
| | | EB | 9/18/2006 | 15:26 PDT | 9/18/2006 | 15:26 PDT | | | | | | | |
| | | ES | 9/18/2006 | 17:32 PDT | 9/18/2006 | 17:32 PDT | | | | | | | |
| | | SS | 9/19/2006 | 14:59 PDT | 9/19/2006 | 14:59 PDT | | | | | | | |
| | | SB | 9/19/2006 | 17:24 PDT | 9/19/2006 | 17:24 PDT | | | | | | | |
| | | EB | 9/19/2006 | 17:34 PDT | 9/19/2006 | 17:34 PDT | | | | | | | |
| | | ES | 9/19/2006 | 19:34 PDT | 9/19/2006 | 19:34 PDT | | | | | | | |
| | | SS | 9/21/2006 | 10:21 PDT | 9/21/2006 | 10:21 PDT | | | | | | | |
| | | SB | 9/21/2006 | 12:16 PDT | 9/21/2006 | 12:16 PDT | | | | | | | |
| | | EB | 9/21/2006 | 12:28 PDT | 9/21/2006 | 12:28 PDT | | | | | | | |
| | | ES | 9/21/2006 | 15:20 PDT | 9/21/2006 | 15:24 PDT | 9/21/2006 | 15:20 PDT | 1868 | N | HANSEN, JOHN | 9/21/2006 | 15:51 PDT |
| | | SS | 9/22/2006 | 08:01 PDT | 9/22/2006 | 08:01 PDT | | | | | | | |
| | | SB | 9/22/2006 | 10:18 PDT | 9/22/2006 | 10:18 PDT | | | | | | | |
| | | EB | 9/22/2006 | 10:33 PDT | 9/22/2006 | 10:33 PDT | | | | | | | |
| | | ES | 9/22/2006 | 12:58 PDT | 9/22/2006 | 12:58 PDT | | | | | | | |
| | | SS | 9/23/2006 | 10:55 PDT | 9/23/2006 | 10:55 PDT | | | | | | | |
| | | SB | 9/23/2006 | 13:16 PDT | 9/23/2006 | 13:16 PDT | | | | | | | |
| | | EB | 9/23/2006 | 13:28 PDT | 9/23/2006 | 13:28 PDT | | | | | | | |
| | | SL | 9/23/2006 | 15:00 PDT | | | 9/23/2006 | 15:00 PDT | 1868 | N | HANSEN, JOHN | 9/24/2006 | 06:33 PDT |
| | | EL | 9/23/2006 | 15:30 PDT | | | 9/23/2006 | 15:30 PDT | 1868 | N | HANSEN, JOHN | 9/24/2006 | 06:33 PDT |
| | | SB | 9/23/2006 | 17:30 PDT | | | 9/23/2006 | 17:30 PDT | 1868 | N | HANSEN, JOHN | 9/24/2006 | 06:34 PDT |
| | | EB | 9/23/2006 | 17:40 PDT | | | 9/23/2006 | 17:40 PDT | 1868 | N | HANSEN, JOHN | 9/24/2006 | 06:34 PDT |
| | | ES | 9/23/2006 | 19:08 PDT | 9/23/2006 | 18:38 PDT | 9/23/2006 | 19:08 PDT | 1868 | N | HANSEN, JOHN | 9/24/2006 | 06:33 PDT |
| MURPHY, LISA | 2286124 | SS | 9/17/2006 | 15:02 PDT | 9/17/2006 | 15:02 PDT | | | | | | | |
| | | SB | 9/17/2006 | 17:26 PDT | 9/17/2006 | 17:26 PDT | | | | | | | |
| | | EB | 9/17/2006 | 17:36 PDT | 9/17/2006 | 17:36 PDT | | | | | | | |
| | | SL | 9/17/2006 | 19:06 PDT | 9/17/2006 | 19:06 PDT | | | | | | | |
| | | EL | 9/17/2006 | 19:39 PDT | 9/17/2006 | 19:39 PDT | | | | | | | |
| | | SB | 9/17/2006 | 20:51 PDT | 9/17/2006 | 20:51 PDT | | | | | | | |
| | | EB | 9/17/2006 | 21:04 PDT | 9/17/2006 | 21:04 PDT | | | | | | | |
| | | ES | 9/17/2006 | 23:02 PDT | 9/17/2006 | 23:02 PDT | | | | | | | |
| | | SS | 9/18/2006 | 15:01 PDT | 9/18/2006 | 15:01 PDT | | | | | | | |
| | | SB | 9/18/2006 | 17:06 PDT | 9/18/2006 | 17:06 PDT | | | | | | | |
| | | EB | 9/18/2006 | 17:16 PDT | 9/18/2006 | 17:16 PDT | | | | | | | |
| | | SL | 9/18/2006 | 18:43 PDT | 9/18/2006 | 18:43 PDT | | | | | | | |
| | | EL | 9/18/2006 | 19:13 PDT | | | 9/18/2006 | 19:13 PDT | 1868 | N | HANSEN, JOHN | 9/18/2006 | 22:25 PDT |
| | | SB | 9/18/2006 | 21:00 PDT | | | 9/18/2006 | 21:00 PDT | 1868 | N | HANSEN, JOHN | 9/18/2006 | 22:25 PDT |
| | | EB | 9/18/2006 | 21:10 PDT | | | 9/18/2006 | 21:10 PDT | 1868 | N | HANSEN, JOHN | 9/18/2006 | 22:25 PDT |
| | | ES | 9/18/2006 | 22:35 PDT | | | 9/18/2006 | 22:35 PDT | 1868 | N | HANSEN, JOHN | 9/18/2006 | 22:25 PDT |
| | | SS | 9/19/2006 | 07:28 PDT | 9/19/2006 | 07:28 PDT | | | | | | | |
| | | SB | 9/19/2006 | 09:36 PDT | 9/19/2006 | 09:36 PDT | | | | | | | |
| | | EB | 9/19/2006 | 09:46 PDT | 9/19/2006 | 09:56 PDT | 9/19/2006 | 09:46 PDT | 1868 | N | HANSEN, JOHN | 9/19/2006 | 11:18 PDT |
| | | SL | 9/19/2006 | 11:03 PDT | 9/19/2006 | 11:03 PDT | | | | | | | |
| | | EL | 9/19/2006 | 11:33 PDT | | | 9/19/2006 | 11:33 PDT | 1868 | N | HANSEN, JOHN | 9/19/2006 | 17:37 PDT |
| | | SB | 9/19/2006 | 14:12 PDT | 9/19/2006 | 14:12 PDT | | | | | | | |

DTC04673

**CONFIDENTIAL**

Audit Trail Report
for Store 01868
from 10/15/2006 - 10/21/2006

| Name | Emp ID | Type | Clock Date | Clock Time | Adjusted Date | Adjusted Time | arge Locat | Ignore | By | Changed Date | Changed Time |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | SB | 10/15/2006 | 05:59 PDT | 10/15/2006 | 05:59 PDT | | | | | |
| | | EB | 10/15/2006 | 06:12 PDT | 10/15/2006 | 06:12 PDT | | | | | |
| | | ES | 10/15/2006 | 08:32 PDT | 10/15/2006 | 08:32 PDT | | | | | |
| | | SS | 10/16/2006 | 04:14 PDT | 10/16/2006 | 04:14 PDT | | | | | |
| | | SB | 10/16/2006 | 05:59 PDT | 10/16/2006 | 05:59 PDT | | | | | |
| | | EB | 10/16/2006 | 06:10 PDT | 10/16/2006 | 06:10 PDT | | | | | |
| | | ES | 10/16/2006 | 08:39 PDT | 10/16/2006 | 08:39 PDT | | | | | |
| | | SS | 10/17/2006 | 03:57 PDT | 10/17/2006 | 03:57 PDT | | | | | |
| | | SB | 10/17/2006 | 06:01 PDT | 10/17/2006 | 06:01 PDT | | | | | |
| | | EB | 10/17/2006 | 06:11 PDT | 10/17/2006 | 06:11 PDT | | | | | |
| | | ES | 10/17/2006 | 08:35 PDT | 10/17/2006 | 08:35 PDT | | | | | |
| | | SS | 10/19/2006 | 03:56 PDT | 10/19/2006 | 03:56 PDT | | | | | |
| | | SB | 10/19/2006 | 07:03 PDT | 10/19/2006 | 07:03 PDT | | | | | |
| | | EB | 10/19/2006 | 07:13 PDT | 10/19/2006 | 07:13 PDT | | | | | |
| | | ES | 10/19/2006 | 08:33 PDT | 10/19/2006 | 08:33 PDT | | | | | |
| SMITH, KIKI | 2530892 | SS | 10/17/2006 | 17:12 PDT | 10/17/2006 | 17:12 PDT | 1868 | N | HANSEN, JOHN | 10/17/2006 | 17:22 PDT |
| | | | | | 10/17/2006 | 17:12 PDT | 1868 | N | HANSEN, JOHN | 10/17/2006 | 17:24 PDT |
| | | SL | 10/17/2006 | 17:12 PDT | 10/17/2006 | 17:00 PDT | 1868 | N | HANSEN, JOHN | 10/17/2006 | 17:22 PDT |
| | | | | | 10/17/2006 | 17:12 PDT | 1868 | N | HANSEN, JOHN | 10/17/2006 | 17:24 PDT |
| | | EL | 10/17/2006 | 17:43 PDT | 10/17/2006 | 17:30 PDT | 1868 | N | HANSEN, JOHN | 10/17/2006 | 17:23 PDT |
| | | | | | 10/17/2006 | 17:42 PDT | 1868 | N | HANSEN, JOHN | 10/17/2006 | 17:24 PDT |
| | | | | | 10/17/2006 | 17:43 PDT | 1868 | N | HANSEN, JOHN | 10/17/2006 | 17:28 PDT |
| | | SB | 10/17/2006 | 19:42 PDT | 10/17/2006 | 19:42 PDT | 1868 | N | HANSEN, JOHN | 10/17/2006 | 17:26 PDT |
| | | EB | 10/17/2006 | 19:52 PDT | 10/17/2006 | 19:52 PDT | 1868 | N | HANSEN, JOHN | 10/17/2006 | 17:26 PDT |
| | | ES | 10/17/2006 | 22:30 PDT | 10/17/2006 | 23:00 PDT | 1868 | N | HANSEN, JOHN | 10/17/2006 | 17:27 PDT |
| | | | | | 10/17/2006 | 22:30 PDT | 1868 | N | HANSEN, JOHN | 10/17/2006 | 17:27 PDT |
| TAPIA, FRANK | 2544067 | SS | 10/16/2006 | 17:02 PDT | 10/16/2006 | 17:02 PDT | | | | | |
| | | SB | 10/16/2006 | 19:15 PDT | 10/16/2006 | 19:15 PDT | 1868 | N | HANSEN, JOHN | 10/17/2006 | 08:34 PDT |
| | | EB | 10/16/2006 | 19:25 PDT | 10/16/2006 | 19:25 PDT | | | | | |
| | | ES | 10/16/2006 | 21:30 PDT | 10/16/2006 | 21:30 PDT | | | | | |
| | | SS | 10/17/2006 | 17:04 PDT | 10/17/2006 | 17:04 PDT | | | | | |
| | | SB | 10/17/2006 | 19:56 PDT | 10/17/2006 | 19:56 PDT | | | | | |
| | | EB | 10/17/2006 | 20:12 PDT | 10/17/2006 | 20:12 PDT | | | | | |
| | | ES | 10/17/2006 | 21:30 PDT | 10/17/2006 | 21:30 PDT | | | | | |
| | | SS | 10/21/2006 | 11:01 PDT | 10/21/2006 | 11:01 PDT | | | | | |
| | | SB | 10/21/2006 | 14:01 PDT | 10/21/2006 | 14:01 PDT | | | | | |
| | | EB | 10/21/2006 | 14:11 PDT | 10/21/2006 | 14:11 PDT | 1868 | N | HANSEN, JOHN | 10/21/2006 | 19:07 PDT |
| | | ES | 10/21/2006 | 15:27 PDT | 10/21/2006 | 15:27 PDT | | | | | |
| TOLER, TINA | 2561366 | SS | 10/16/2006 | 10:35 PDT | 10/16/2006 | 11:33 PDT | 1868 | N | HANSEN, JOHN | 10/16/2006 | 11:41 PDT |
| | | | | | 10/16/2006 | 10:35 PDT | 1868 | N | HANSEN, JOHN | 10/16/2006 | 11:41 PDT |
| | | SB | 10/16/2006 | 12:47 PDT | 10/16/2006 | 12:47 PDT | | | | | |
| | | EB | 10/16/2006 | 13:03 PDT | 10/16/2006 | 13:03 PDT | | | | | |
| | | SL | 10/16/2006 | 14:30 PDT | 10/16/2006 | 14:30 PDT | 1868 | N | HANSEN, JOHN | 10/17/2006 | 08:35 PDT |
| | | EL | 10/16/2006 | 15:00 PDT | 10/16/2006 | 15:00 PDT | 1868 | N | HANSEN, JOHN | 10/17/2006 | 08:35 PDT |
| | | ES | 10/16/2006 | 16:34 PDT | 10/16/2006 | 16:04 PDT | 10/16/2006 16:34 PDT | | 1868 | N | HANSEN, JOHN | 10/17/2006 | 08:35 PDT |
| | | SS | 10/17/2006 | 14:03 PDT | 10/17/2006 | 14:03 PDT | | | | | |
| | | SB | 10/17/2006 | 17:03 PDT | 10/17/2006 | 17:03 PDT | | | | | |
| | | EB | 10/17/2006 | 17:31 PDT | 10/17/2006 | 17:31 PDT | | | | | |
| | | ES | 10/17/2006 | 17:44 PDT | 10/17/2006 | 17:44 PDT | | | | | |

DTC04707

CONFIDENTIAL

Audit Trail Report
for Store 01868
from 10/22/2006 - 10/28/2006

| EMPLOYEE | | PUNCH | CLOCK | | ADJUSTED | | Charge Location | Ignore | CHANGED | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Name | Emp ID | Type | Date | Time | Date | Time | | | By | Date | Time |
| | | SS | 10/28/2006 09:58 PDT | 10/28/2006 09:58 PDT | | | | | | | |
| | | SB | 10/28/2006 12:23 PDT | 10/28/2006 12:23 PDT | | | | | | | |
| | | EB | 10/28/2006 12:35 PDT | 10/28/2006 12:35 PDT | | | | | | | |
| | | SL | 10/28/2006 13:29 PDT | 10/28/2006 13:29 PDT | | | | | | | |
| | | EL | 10/28/2006 13:59 PDT | 10/28/2006 13:59 PDT | | | | | | | |
| | | ES | 10/28/2006 18:06 PDT | 10/28/2006 18:06 PDT | | | | | | | |
| DORANTES, ELIAS | 255231 | SS | 10/22/2006 01:00 PDT | | 10/22/2006 01:00 PDT | | 1868 | N | HANSEN, JOHN | 10/22/2006 17:37 PDT | |
| | | SB | 10/22/2006 03:00 PDT | | 10/22/2006 03:00 PDT | | 1868 | N | HANSEN, JOHN | 10/22/2006 17:37 PDT | |
| | | EB | 10/22/2006 03:10 PDT | | 10/22/2006 03:10 PDT | | 1868 | N | HANSEN, JOHN | 10/22/2006 17:37 PDT | |
| | | ES | 10/22/2006 05:59 PDT | | 10/22/2006 05:59 PDT | | 1868 | N | HANSEN, JOHN | 10/22/2006 17:37 PDT | |
| | | SS | 10/23/2006 04:08 PDT | 10/23/2006 04:08 PDT | | | | | | | |
| | | SB | 10/23/2006 05:46 PDT | 10/23/2006 05:46 PDT | | | | | | | |
| | | EB | 10/23/2006 05:56 PDT | | 10/23/2006 05:56 PDT | | 1868 | N | HANSEN, JOHN | 10/23/2006 09:44 PDT | |
| | | ES | 10/23/2006 08:38 PDT | 10/23/2006 08:38 PDT | | | | | | | |
| | | SS | 10/24/2006 03:56 PDT | 10/24/2006 03:56 PDT | | | | | | | |
| | | SB | 10/24/2006 06:11 PDT | 10/24/2006 06:11 PDT | | | | | | | |
| | | EB | 10/24/2006 06:24 PDT | 10/24/2006 06:24 PDT | | | | | | | |
| | | ES | 10/24/2006 08:27 PDT | 10/24/2006 08:27 PDT | | | | | | | |
| | | SS | 10/26/2006 01:08 PDT | 10/26/2006 01:08 PDT | | | | | | | |
| | | SB | 10/26/2006 03:08 PDT | 10/26/2006 03:08 PDT | | | | | | | |
| | | EB | 10/26/2006 03:22 PDT | 10/26/2006 03:22 PDT | | | | | | | |
| | | SL | 10/26/2006 04:26 PDT | 10/26/2006 04:26 PDT | | | | | | | |
| | | EL | 10/26/2006 04:59 PDT | 10/26/2006 04:59 PDT | | | | | | | |
| | | ES | 10/26/2006 08:18 PDT | 10/26/2006 08:18 PDT | | | | | | | |
| | | SS | 10/27/2006 03:07 PDT | 10/27/2006 03:07 PDT | | | | | | | |
| | | SB | 10/27/2006 05:16 PDT | 10/27/2006 05:16 PDT | | | | | | | |
| | | ES | 10/27/2006 05:33 PDT | 10/27/2006 05:33 PDT | | | | | | | |
| | | ES | 10/27/2006 07:59 PDT | 10/27/2006 07:59 PDT | | | | | | | |
| | | SS | 10/28/2006 01:09 PDT | 10/28/2006 01:09 PDT | | | | | | | |
| | | SB | 10/28/2006 03:03 PDT | 10/28/2006 03:03 PDT | | | | | | | |
| | | EB | 10/28/2006 03:14 PDT | 10/28/2006 03:14 PDT | | | | | | | |
| | | SL | 10/28/2006 05:12 PDT | 10/28/2006 05:12 PDT | | | | | | | |
| | | EL | 10/28/2006 05:44 PDT | 10/28/2006 05:44 PDT | | | | | | | |
| | | ES | 10/28/2006 08:10 PDT | 10/28/2006 08:10 PDT | | | | | | | |
| KOSINSKI, SOPHIA | 2501250 | SS | 10/25/2006 11:00 PDT | 10/25/2006 11:00 PDT | | | | | | | |
| | | SB | 10/25/2006 13:16 PDT | 10/25/2006 13:16 PDT | | | | | | | |
| | | EB | 10/25/2006 13:28 PDT | 10/25/2006 13:28 PDT | | | | | | | |
| | | ES | 10/25/2006 15:45 PDT | 10/25/2006 15:33 PDT | 10/25/2006 15:45 PDT | | 1868 | N | HANSEN, JOHN | 10/27/2006 04:03 PDT | |
| | | SS | 10/26/2006 10:42 PDT | 10/26/2006 10:42 PDT | | | | | | | |
| | | SB | 10/26/2006 13:13 PDT | 10/26/2006 13:13 PDT | | | | | | | |
| | | EB | 10/26/2006 13:28 PDT | 10/26/2006 13:28 PDT | | | | | | | |
| | | SL | 10/26/2006 15:00 PDT | 10/26/2006 15:00 PDT | | | | | | | |
| | | EL | 10/26/2006 15:46 PDT | 10/26/2006 15:34 PDT | 10/26/2006 15:46 PDT | | 1868 | N | HANSEN, JOHN | 10/27/2006 04:03 PDT | |
| | | SB | 10/26/2006 18:13 PDT | 10/26/2006 18:13 PDT | | | | | | | |
| | | EB | 10/26/2006 18:26 PDT | 10/26/2006 18:26 PDT | | | | | | | |
| | | ES | 10/26/2006 19:28 PDT | 10/26/2006 19:28 PDT | | | | | | | |
| | | SS | 10/27/2006 11:45 PDT | 10/27/2006 11:45 PDT | | | | | | | |
| | | SB | 10/27/2006 14:02 PDT | 10/27/2006 14:02 PDT | | | | | | | |
| | | EB | 10/27/2006 14:12 PDT | | 10/27/2006 14:12 PDT | | 1868 | N | HANSEN, JOHN | 10/28/2006 01:23 PDT | |
| | | SL | 10/27/2006 16:27 PDT | 10/27/2006 16:27 PDT | | | | | | | |
| | | EL | 10/27/2006 17:01 PDT | 10/27/2006 17:01 PDT | | | | | | | |

DTC04711

CONFIDENTIAL

Audit Trail Report
for Store 01868
from 10/29/2006 - 11/04/2006

| Employee Name | Emp ID | Punch Type | Punch Date | Punch Time | Clock Date | Clock Time | Adjusted Date | Adjusted Time | Charge Location | Ignore | Changed By | Changed Date | Changed Time |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | EB | 11/4/2006 | 10:03 PST | 11/4/2006 | 10:03 PST | | | | | | | |
| | | ES | 11/4/2006 | 11:27 PST | 11/4/2006 | 11:27 PST | | | | | | | |
| BAEZA, JOSE | 2329343 | SS | 10/29/2006 | 01:08 PST | 10/29/2006 | 01:08 PST | | | | | | | |
| | | SB | 10/29/2006 | 03:56 PST | 10/29/2006 | 03:56 PST | | | | | | | |
| | | EB | 10/29/2006 | 04:10 PST | 10/29/2006 | 04:10 PST | | | | | | | |
| | | SL | 10/29/2006 | 06:11 PST | 10/29/2006 | 06:11 PST | | | | | | | |
| | | EL | 10/29/2006 | 06:44 PST | 10/29/2006 | 06:44 PST | | | | | | | |
| | | ES | 10/29/2006 | 08:39 PST | 10/29/2006 | 08:39 PST | | | | | | | |
| | | SS | 10/30/2006 | 01:05 PST | 10/30/2006 | 01:05 PST | | | | | | | |
| | | SB | 10/30/2006 | 03:09 PST | 10/30/2006 | 03:09 PST | | | | | | | |
| | | EB | 10/30/2006 | 03:27 PST | 10/30/2006 | 03:27 PST | | | | | | | |
| | | SL | 10/30/2006 | 04:28 PST | 10/30/2006 | 04:28 PST | | | | | | | |
| | | EL | 10/30/2006 | 05:01 PST | 10/30/2006 | 05:01 PST | | | | | | | |
| | | ES | 10/30/2006 | 08:09 PST | 10/30/2006 | 08:09 PST | | | | | | | |
| | | SS | 10/31/2006 | 01:07 PST | 10/31/2006 | 01:07 PST | | | | | | | |
| | | SB | 10/31/2006 | 03:00 PST | | | 10/31/2006 | 03:00 PST | 1868 | N | HANSEN, JOHN | 11/1/2006 | 09:27 PST |
| | | EB | 10/31/2006 | 03:10 PST | | | 10/31/2006 | 03:10 PST | 1868 | N | HANSEN, JOHN | 11/1/2006 | 09:27 PST |
| | | SL | 10/31/2006 | 06:04 PST | 10/31/2006 | 06:04 PST | | | | | | | |
| | | EL | 10/31/2006 | 06:36 PST | 10/31/2006 | 06:36 PST | | | | | | | |
| | | SB | 10/31/2006 | 07:30 PST | | | 10/31/2006 | 07:30 PST | 1888 | N | HANSEN, JOHN | 11/1/2006 | 09:28 PST |
| | | EB | 10/31/2006 | 07:40 PST | | | 10/31/2006 | 07:40 PST | 1866 | N | HANSEN, JOHN | 11/1/2006 | 09:28 PST |
| | | ES | 10/31/2006 | 08:14 PST | 10/31/2006 | 08:14 PST | | | | | | | |
| | | SS | 11/1/2006 | 01:03 PST | 11/1/2006 | 01:03 PST | | | | | | | |
| | | SB | 11/1/2006 | 03:00 PST | | | 11/1/2006 | 03:00 PST | 1868 | N | HANSEN, JOHN | 11/1/2006 | 09:48 PST |
| | | EB | 11/1/2006 | 03:10 PST | | | 11/1/2006 | 03:10 PST | 1866 | N | HANSEN, JOHN | 11/1/2006 | 09:48 PST |
| | | SL | 11/1/2006 | 05:54 PST | 11/1/2006 | 05:54 PST | | | | | | | |
| | | EL | 11/1/2006 | 06:36 PST | 11/1/2006 | 06:36 PST | | | | | | | |
| | | SB | 11/1/2006 | 07:30 PST | | | 11/1/2006 | 07:30 PST | 1868 | N | HANSEN, JOHN | 11/1/2006 | 09:48 PST |
| | | EB | 11/1/2006 | 07:40 PST | | | 11/1/2006 | 07:40 PST | 1868 | N | HANSEN, JOHN | 11/1/2006 | 09:48 PST |
| | | ES | 11/1/2006 | 08:22 PST | 11/1/2006 | 08:22 PST | | | | | | | |
| | | SS | 11/2/2006 | 01:10 PST | | | 11/2/2006 | 01:10 PST | 1868 | N | HANSEN, JOHN | 11/2/2006 | 03:23 PST |
| | | SB | 11/2/2006 | 03:15 PST | | | 11/2/2006 | 03:15 PST | 1868 | N | HANSEN, JOHN | 11/2/2006 | 03:23 PST |
| | | EB | 11/2/2006 | 03:25 PST | | | 11/2/2006 | 03:25 PST | 1868 | N | HANSEN, JOHN | 11/3/2006 | 09:33 PST |
| | | SL | 11/2/2006 | 06:00 PST | | | 11/2/2006 | 06:00 PST | 1866 | N | HANSEN, JOHN | 11/3/2006 | 09:33 PST |
| | | EL | 11/2/2006 | 06:30 PST | | | 11/2/2006 | 06:30 PST | 1868 | N | HANSEN, JOHN | 11/3/2006 | 09:33 PST |
| | | ES | 11/2/2006 | 08:00 PST | | | 11/2/2006 | 08:00 PST | 1868 | N | HANSEN, JOHN | 11/3/2006 | 09:33 PST |
| | | SS | 11/3/2006 | 05:00 PST | | | 11/3/2006 | 05:00 PST | 1868 | N | HANSEN, JOHN | 11/3/2006 | 22:48 PST |
| | | SS | 11/3/2006 | 08:00 PST | | | 11/3/2006 | 08:00 PST | 1866 | N | HANSEN, JOHN | 11/3/2006 | 22:48 PST |
| | | SS | 11/4/2006 | 04:00 PST | | | 11/4/2006 | 04:00 PST | 1868 | N | HANSEN, JOHN | 11/4/2006 | 05:45 PST |
| | | SB | 11/4/2006 | 06:00 PST | | | 11/4/2006 | 06:00 PST | 1868 | N | HANSEN, JOHN | 11/4/2006 | 05:45 PST |
| | | EB | 11/4/2006 | 06:10 PST | | | 11/4/2006 | 06:10 PST | 1868 | N | HANSEN, JOHN | 11/4/2006 | 05:45 PST |
| | | ES | 11/4/2006 | 07:59 PST | | | 11/4/2006 | 07:59 PST | 1868 | N | HANSEN, JOHN | 11/4/2006 | 05:45 PST |
| BASSIGNANI, KASSONDRA | 2489754 | SS | 10/31/2006 | 09:55 PST | 10/31/2006 | 09:55 PST | | | | | | | |
| | | SB | 10/31/2006 | 11:48 PST | 10/31/2006 | 11:48 PST | | | | | | | |
| | | EB | 10/31/2006 | 12:02 PST | 10/31/2006 | 12:02 PST | | | | | | | |
| | | SL | 10/31/2006 | 15:25 PST | 10/31/2006 | 15:25 PST | | | | | | | |
| | | EL | 10/31/2006 | 15:56 PST | 10/31/2006 | 15:56 PST | | | | | | | |
| | | ES | 10/31/2006 | 17:43 PST | 10/31/2006 | 17:43 PST | | | | | | | |
| | | SS | 11/1/2006 | 16:04 PST | 11/1/2006 | 16:04 PST | | | | | | | |
| | | SB | 11/1/2006 | 17:45 PST | 11/1/2006 | 17:45 PST | | | | | | | |
| | | EB | 11/1/2006 | 17:56 PST | 11/1/2006 | 17:56 PST | | | | | | | |

DTC04719

CONFIDENTIAL

Audit Trail Report
for Store 01868
from 10/29/2006 - 11/04/2006

| EMPLOYEE | | PUNCH | | | CLOCK | | ADJUSTED | | | | CHANGED | | |
| Name | Emp ID | Type | Date | Time | Date | Time | Date | Time | Charge Location | Ignore | By | Date | Time |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | SL | 11/1/2006 | 20:49 PST | 11/1/2006 | 20:49 PST | | | | | | | |
| | | EL | 11/1/2006 | 21:19 PST | 11/1/2006 | 21:19 PST | | | | | | | |
| | | SB | 11/1/2006 | 22:20 PST | | | 11/1/2006 | 22:20 PST | 1868 | N | HANSEN, JOHN | 11/1/2006 | 22:30 PST |
| | | EB | 11/1/2006 | 22:30 PST | | | 11/1/2006 | 22:30 PST | 1868 | N | HANSEN, JOHN | 11/1/2006 | 22:30 PST |
| | | ES | 11/1/2006 | 23:00 PST | | | 11/1/2006 | 23:00 PST | 1868 | N | HANSEN, JOHN | 11/1/2006 | 22:29 PST |
| | | SS | 11/2/2006 | 15:55 PST | 11/2/2006 | 15:55 PST | | | | | | | |
| | | SB | 11/2/2006 | 18:20 PST | 11/2/2006 | 18:20 PST | | | | | | | |
| | | EB | 11/2/2006 | 18:30 PST | 11/2/2006 | 18:30 PST | | | | | | | |
| | | SL | 11/2/2006 | 20:00 PST | | | 11/2/2006 | 20:00 PST | 1868 | N | HANSEN, JOHN | 11/3/2006 | 09:33 PST |
| | | EL | 11/2/2006 | 20:30 PST | | | 11/2/2006 | 20:30 PST | 1868 | N | HANSEN, JOHN | 11/3/2006 | 09:33 PST |
| | | ES | 11/2/2006 | 23:46 PST | 11/2/2006 | 23:46 PST | | | | | | | |
| | | SS | 11/3/2006 | 09:55 PST | 11/3/2006 | 09:55 PST | | | | | | | |
| | | SB | 11/3/2006 | 12:00 PST | | | 11/3/2006 | 12:00 PST | 1868 | N | HANSEN, JOHN | 11/3/2006 | 22:51 PST |
| | | EB | 11/3/2006 | 12:10 PST | | | 11/3/2006 | 12:10 PST | 1868 | N | HANSEN, JOHN | 11/3/2006 | 22:51 PST |
| | | SL | 11/3/2006 | 15:08 PST | 11/3/2006 | 15:08 PST | | | | | | | |
| | | EL | 11/3/2006 | 15:44 PST | 11/3/2006 | 15:44 PST | | | | | | | |
| | | SB | 11/3/2006 | 16:30 PST | | | 11/3/2006 | 16:30 PST | 1868 | N | HANSEN, JOHN | 11/3/2006 | 22:51 PST |
| | | EB | 11/3/2006 | 16:40 PST | | | 11/3/2006 | 16:40 PST | 1868 | N | HANSEN, JOHN | 11/3/2006 | 22:51 PST |
| | | ES | 11/3/2006 | 18:30 PST | 11/3/2006 | 18:41 PST | 11/3/2006 | 18:30 PST | 1868 | N | HANSEN, JOHN | 11/3/2006 | 22:51 PST |
| | | SS | 11/3/2006 | 18:42 PST | 11/3/2006 | 18:42 PST | 11/3/2006 | 18:42 PST | 1868 | Y | HANSEN, JOHN | 11/3/2006 | 22:51 PST |
| | | ES | | | 11/3/2006 | 18:42 PST | | | | | | | |
| | | SS | | | 11/4/2006 | 09:59 PST | | | | | | | |
| | | SB | | | 11/4/2006 | 12:12 PST | | | | | | | |
| | | EB | 11/4/2006 | 12:25 PST | 11/4/2006 | 12:25 PST | | | | | | | |
| | | SL | 11/4/2006 | 13:36 PST | 11/4/2006 | 13:36 PST | | | | | | | |
| | | EL | 11/4/2006 | 14:07 PST | 11/4/2006 | 14:07 PST | | | | | | | |
| | | ES | 11/4/2006 | 18:18 PST | 11/4/2006 | 18:18 PST | | | | | | | |
| CHAPA, LILIAM | 2567877 | SS | 11/4/2006 | 02:59 PST | 11/4/2006 | 02:59 PST | | | | | | | |
| | | SB | 11/4/2006 | 05:02 PST | 11/4/2006 | 05:02 PST | | | | | | | |
| | | EB | 11/4/2006 | 05:12 PST | | | 11/4/2006 | 05:12 PST | 1868 | N | HANSEN, JOHN | 11/4/2006 | 08:40 PST |
| | | SL | 11/4/2006 | 06:57 PST | | | 11/4/2006 | 06:57 PST | 1868 | N | HANSEN, JOHN | 11/4/2006 | 08:39 PST |
| | | EL | 11/4/2006 | 06:57 PST | | | | | | | | | |
| | | EB | 11/4/2006 | 07:05 PST | 11/4/2006 | 07:05 PST | 11/4/2006 | 07:05 PST | 1868 | Y | HANSEN, JOHN | 11/4/2006 | 08:40 PST |
| | | SB | 11/4/2006 | 07:05 PST | | | | | | | | | |
| | | EL | 11/4/2006 | 07:27 PST | 11/4/2006 | 07:27 PST | | | | | | | |
| | | SL | 11/4/2006 | 07:27 PST | | | | | | | | | |
| | | ES | 11/4/2006 | 10:21 PST | 11/4/2006 | 10:21 PST | | | | | | | |
| DORANTES, ELIAS | 2552231 | SS | 10/29/2006 | 03:56 PST | 10/29/2006 | 03:56 PST | | | | | | | |
| | | SB | 10/29/2006 | 06:05 PST | 10/29/2006 | 06:05 PST | | | | | | | |
| | | EB | 10/29/2006 | 06:20 PST | 10/29/2006 | 06:20 PST | | | | | | | |
| | | ES | 10/29/2006 | 08:41 PST | 10/29/2006 | 08:41 PST | | | | | | | |
| | | SS | 10/30/2006 | 01:05 PST | 10/30/2006 | 01:05 PST | | | | | | | |
| | | SB | 10/30/2006 | 03:17 PST | | | 10/30/2006 | 03:17 PST | 1868 | N | HANSEN, JOHN | 11/1/2006 | 09:19 PST |
| | | EB | 10/30/2006 | 03:27 PST | 10/30/2006 | 03:27 PST | | | | | | | |
| | | SL | 10/30/2006 | 04:29 PST | 10/30/2006 | 04:29 PST | | | | | | | |
| | | EL | 10/30/2006 | 05:02 PST | 10/30/2006 | 05:02 PST | | | | | | | |
| | | SB | 10/30/2006 | 06:30 PST | | | 10/30/2006 | 06:30 PST | 1868 | N | HANSEN, JOHN | 11/1/2006 | 09:19 PST |
| | | EB | 10/30/2006 | 06:40 PST | | | 10/30/2006 | 06:40 PST | 1868 | N | HANSEN, JOHN | 11/1/2006 | 09:19 PST |
| | | ES | 10/30/2006 | 08:04 PST | 10/30/2006 | 08:04 PST | | | | | | | |
| | | SS | 10/31/2006 | 01:13 PST | 10/31/2006 | 01:13 PST | | | | | | | |
| | | SB | 10/31/2006 | 03:00 PST | | | 10/31/2006 | 03:00 PST | 1868 | N | HANSEN, JOHN | 11/1/2006 | 09:31 PST |

DTC04720

Audit Trail Report
for Store 01868
from 11/5/2006 - 11/11/2006

# CONFIDENTIAL

| Name | Emp ID | Type | Date | Time | Date (CLOCK) | Time (CLOCK) | Date (ADJUSTED) | Time (ADJUSTED) | Charge Location | Ignore | By (CHANGED) | Date | Time |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PATRICK, DANIEL | 2567981 | SS | 11/5/2006 | 03:14 PST | 11/5/2006 | 03:14 PST | | | | | | | |
| | | SB | 11/5/2006 | 04:55 PST | 11/5/2006 | 04:55 PST | | | | | | | |
| | | EB | 11/5/2006 | 05:18 PST | 11/5/2006 | 05:18 PST | | | | | | | |
| | | SL | 11/5/2006 | 06:31 PST | 11/5/2006 | 06:31 PST | | | | | | | |
| | | EL | 11/5/2006 | 07:01 PST | | | 11/5/2006 | 07:01 PST | 1868 | N | HANSEN, JOHN | 11/6/2006 | 09:31 PST |
| | | ES | 11/5/2006 | 09:05 PST | 11/5/2006 | 09:05 PST | | | | | | | |
| | | SS | 11/6/2006 | 02:16 PST | 11/6/2006 | 02:16 PST | | | | | | | |
| | | SB | 11/6/2006 | 04:38 PST | 11/6/2006 | 04:38 PST | | | | | | | |
| | | EB | 11/6/2006 | 04:56 PST | 11/6/2006 | 04:56 PST | | | | | | | |
| | | SL | 11/6/2006 | 07:31 PST | 11/6/2006 | 07:31 PST | | | | | | | |
| | | EL | 11/6/2006 | 08:16 PST | 11/6/2006 | 08:16 PST | | | | | | | |
| | | ES | 11/6/2006 | 09:14 PST | 11/6/2006 | 09:14 PST | | | | | | | |
| PECH CARRILLO, JOSE | 2523691 | SS | 11/5/2006 | 01:05 PST | 11/5/2006 | 01:05 PST | | | | | | | |
| | | SB | 11/5/2006 | 03:29 PST | 11/5/2006 | 03:29 PST | | | | | | | |
| | | EB | 11/5/2006 | 03:45 PST | 11/5/2006 | 03:45 PST | | | | | | | |
| | | ES | 11/5/2006 | 05:33 PST | 11/5/2006 | 05:33 PST | | | | | | | |
| | | SS | 11/6/2006 | 01:23 PST | 11/6/2006 | 01:23 PST | | | | | | | |
| | | SB | 11/6/2006 | 03:13 PST | 11/6/2006 | 03:13 PST | | | | | | | |
| | | EB | 11/6/2006 | 03:30 PST | 11/6/2006 | 03:30 PST | | | | | | | |
| | | SL | 11/6/2006 | 04:30 PST | | | 11/6/2006 | 04:30 PST | 1868 | N | HANSEN, JOHN | 11/6/2006 | 10:10 PST |
| | | EL | 11/6/2006 | 05:00 PST | | | 11/6/2006 | 05:00 PST | 1868 | N | HANSEN, JOHN | 11/6/2006 | 10:10 PST |
| | | ES | 11/6/2006 | 08:07 PST | 11/6/2006 | 08:07 PST | | | | | | | |
| | | SS | 11/7/2006 | 01:22 PST | 11/7/2006 | 01:22 PST | | | | | | | |
| | | SB | 11/7/2006 | 03:19 PST | 11/7/2006 | 03:19 PST | | | | | | | |
| | | EB | 11/7/2006 | 03:39 PST | 11/7/2006 | 03:39 PST | | | | | | | |
| | | SL | 11/7/2006 | 05:23 PST | 11/7/2006 | 05:23 PST | | | | | | | |
| | | EL | 11/7/2006 | 05:55 PST | 11/7/2006 | 05:55 PST | | | | | | | |
| | | ES | 11/7/2006 | 05:55 PST | | | | | | | | | |
| | | ES | 11/7/2006 | 08:27 PST | 11/7/2006 | 08:27 PST | | | | | | | |
| | | SS | 11/9/2006 | 01:11 PST | 11/9/2006 | 01:11 PST | | | | | | | |
| | | SB | 11/9/2006 | 03:00 PST | | | 11/9/2006 | 03:00 PST | 1868 | N | HANSEN, JOHN | 11/9/2006 | 15:06 PST |
| | | EB | 11/9/2006 | 03:10 PST | | | 11/9/2006 | 03:10 PST | 1868 | N | HANSEN, JOHN | 11/9/2008 | 15:06 PST |
| | | SL | 11/9/2006 | 04:30 PST | | | 11/9/2006 | 04:30 PST | 1868 | N | HANSEN, JOHN | 11/9/2006 | 15:06 PST |
| | | EL | 11/9/2006 | 05:00 PST | | | 11/9/2006 | 05:00 PST | 1868 | N | HANSEN, JOHN | 11/9/2006 | 15:06 PST |
| | | SB | 11/9/2006 | 07:00 PST | | | 11/9/2006 | 07:00 PST | 1868 | N | HANSEN, JOHN | 11/9/2006 | 15:06 PST |
| | | EB | 11/9/2006 | 07:10 PST | | | 11/9/2006 | 07:10 PST | 1868 | N | HANSEN, JOHN | 11/9/2006 | 15:06 PST |
| | | ES | 11/9/2006 | 09:21 PST | 11/9/2006 | 09:21 PST | | | | | | | |
| | | SS | 11/10/2006 | 01:18 PST | 11/10/2006 | 01:18 PST | | | | | | | |
| | | SB | 11/10/2006 | 03:26 PST | 11/10/2006 | 03:26 PST | | | | | | | |
| | | EB | 11/10/2006 | 03:38 PST | 11/10/2006 | 03:38 PST | | | | | | | |
| | | SL | 11/10/2006 | 05:32 PST | 11/10/2006 | 05:32 PST | | | | | | | |
| | | EL | 11/10/2006 | 06:04 PST | 11/10/2006 | 06:04 PST | | | | | | | |
| | | ES | 11/10/2006 | 08:14 PST | 11/10/2006 | 08:14 PST | | | | | | | |
| | | SS | 11/11/2006 | 01:42 PST | 11/11/2006 | 01:42 PST | | | | | | | |
| | | SB | 11/11/2006 | 03:26 PST | 11/11/2006 | 03:26 PST | | | | | | | |
| | | EB | 11/11/2006 | 03:45 PST | 11/11/2006 | 03:45 PST | | | | | | | |
| | | SL | 11/11/2006 | 05:14 PST | 11/11/2006 | 05:14 PST | | | | | | | |
| | | EL | 11/11/2006 | 05:47 PST | 11/11/2006 | 05:47 PST | | | | | | | |
| | | ES | 11/11/2006 | 07:17 PST | 11/11/2006 | 07:17 PST | | | | | | | |
| PINOLA, CHRISTIE | 2528331 | SS | 11/5/2006 | 08:45 PST | | | 11/5/2006 | 08:45 PST | 1868 | N | HANSEN, JOHN | 11/6/2006 | 09:32 PST |
| | | SB | 11/5/2006 | 10:45 PST | | | 11/5/2006 | 10:45 PST | 1868 | N | HANSEN, JOHN | 11/6/2006 | 09:32 PST |
| | | EB | 11/5/2006 | 10:55 PST | | | 11/5/2006 | 10:55 PST | 1868 | N | HANSEN, JOHN | 11/6/2006 | 09:32 PST |

DTC04741

Audit Trail Report
for Store 01868
from 11/5/2006 - 11/11/2006

CONFIDENTIAL

| Name | Emp ID | Type | Date | Time | Clock Date | Clock Time | Adj Date | Adj Time | Charge Location | Ignore | By | Changed Date | Changed Time |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | ES | 11/5/2006 | 14:00 PST | | | 11/5/2006 | 12:00 PST | 1868 | N | HANSEN, JOHN | 11/6/2006 | 09:32 PST |
| | | | | | | | 11/5/2006 | 14:00 PST | 1868 | N | HANSEN, JOHN | 11/9/2006 | 11:39 PST |
| | | SS | 11/9/2006 | 07:33 PST | 11/9/2006 | 07:33 PST | | | | | | | |
| | | SB | 11/9/2006 | 09:30 PST | | | 11/9/2006 | 09:30 PST | 1868 | N | HANSEN, JOHN | 11/9/2006 | 15:05 PST |
| | | EB | 11/9/2008 | 09:40 PST | | | 11/9/2006 | 09:40 PST | 1868 | N | HANSEN, JOHN | 11/9/2006 | 15:05 PST |
| | | ES | 11/9/2006 | 12:10 PST | 11/9/2006 | 12:22 PST | 11/9/2006 | 12:10 PST | 1868 | N | HANSEN, JOHN | 11/9/2006 | 15:05 PST |
| SANCHEZLLANEZ, INE'S | 2466611 | SS | 11/5/2006 | 01:46 PST | 11/5/2006 | 01:46 PST | | | | | | | |
| | | SB | 11/5/2006 | 03:55 PST | 11/5/2006 | 03:55 PST | | | | | | | |
| | | EB | 11/5/2006 | 04:05 PST | 11/5/2006 | 04:05 PST | | | | | | | |
| | | SL | 11/5/2006 | 05:54 PST | 11/5/2006 | 05:54 PST | | | | | | | |
| | | EL | 11/5/2006 | 06:26 PST | 11/5/2006 | 06:26 PST | | | | | | | |
| | | ES | 11/5/2006 | 08:01 PST | 11/5/2006 | 08:01 PST | | | | | | | |
| | | SS | 11/6/2006 | 01:05 PST | 11/6/2006 | 01:05 PST | | | | | | | |
| | | SB | 11/6/2006 | 03:19 PST | 11/6/2006 | 03:19 PST | | | | | | | |
| | | EB | 11/6/2006 | 03:29 PST | | | 11/6/2006 | 03:29 PST | 1868 | N | HANSEN, JOHN | 11/6/2006 | 10:12 PST |
| | | EL | 11/6/2006 | 03:34 PST | | | 11/6/2006 | 03:34 PST | 1868 | Y | HANSEN, JOHN | 11/6/2006 | 10:12 PST |
| | | SL | 11/6/2006 | 03:34 PST | | | | | | | | | |
| | | SL | 11/6/2006 | 04:50 PST | 11/6/2006 | 04:50 PST | | | | | | | |
| | | EL | 11/6/2006 | 05:23 PST | 11/6/2006 | 05:23 PST | | | | | | | |
| | | SB | 11/6/2006 | 06:00 PST | | | 11/6/2006 | 06:00 PST | 1868 | N | HANSEN, JOHN | 11/6/2006 | 10:12 PST |
| | | EB | 11/6/2006 | 06:10 PST | | | 11/6/2006 | 06:10 PST | 1868 | N | HANSEN, JOHN | 11/6/2006 | 10:12 PST |
| | | ES | 11/6/2006 | 08:04 PST | 11/6/2006 | 08:04 PST | | | | | | | |
| | | SS | 11/7/2006 | 01:13 PST | 11/7/2006 | 01:13 PST | | | | | | | |
| | | SS | 11/7/2006 | 03:22 PST | 11/7/2006 | 03:22 PST | 11/7/2006 | 03:22 PST | 1868 | Y | HANSEN, JOHN | 11/7/2006 | 05:44 PST |
| | | SB | 11/7/2006 | 03:22 PST | | | 11/7/2006 | 03:22 PST | 1868 | N | HANSEN, JOHN | 11/7/2006 | 05:44 PST |
| | | EB | 11/7/2006 | 03:41 PST | 11/7/2006 | 03:41 PST | | | | | | | |
| | | SL | 11/7/2006 | 05:24 PST | 11/7/2006 | 05:24 PST | | | | | | | |
| | | EL | 11/7/2006 | 05:54 PST | 11/7/2006 | 05:54 PST | | | | | | | |
| | | ES | 11/7/2006 | 08:21 PST | 11/7/2006 | 08:21 PST | | | | | | | |
| TOLER, TINA | 2561366 | SS | 11/5/2006 | 11:57 PST | 11/5/2006 | 11:57 PST | | | | | | | |
| | | SB | 11/5/2006 | 14:25 PST | 11/5/2006 | 14:25 PST | | | | | | | |
| | | EB | 11/5/2006 | 14:43 PST | 11/5/2006 | 14:43 PST | | | | | | | |
| | | ES | 11/5/2006 | 17:21 PST | 11/5/2006 | 17:21 PST | | | | | | | |
| | | SS | 11/8/2006 | 18:16 PST | 11/8/2006 | 18:16 PST | | | | | | | |
| | | SB | 11/8/2006 | 21:12 PST | 11/8/2006 | 21:12 PST | | | | | | | |
| | | EB | 11/8/2006 | 21:22 PST | | | 11/8/2006 | 21:22 PST | 1868 | N | HANSEN, JOHN | 11/9/2006 | 15:01 PST |
| | | ES | 11/8/2006 | 23:15 PST | 11/8/2006 | 23:15 PST | | | | | | | |
| | | EB | 11/9/2006 | 09:22 PST | | | 11/9/2006 | 09:22 PST | 1868 | N | HANSEN, JOHN | 11/9/2006 | 15:01 PST |
| | | | | | | | 11/9/2006 | 09:22 PST | 1868 | Y | HANSEN, JOHN | 11/9/2006 | 15:02 PST |
| | | SS | 11/9/2006 | 09:22 PST | | | | | | | | | |
| | | SB | 11/9/2006 | 09:22 PST | | | | | | | | | |
| | | SS | 11/9/2006 | 11:00 PST | 11/9/2006 | 11:00 PST | | | | | | | |
| | | SB | 11/9/2006 | 13:17 PST | 11/9/2006 | 13:17 PST | | | | | | | |
| | | EB | 11/9/2006 | 13:33 PST | 11/9/2006 | 13:33 PST | | | | | | | |
| | | ES | 11/9/2006 | 15:41 PST | 11/9/2006 | 15:41 PST | | | | | | | |
| | | SS | 11/10/2006 | 13:25 PST | 11/10/2006 | 13:25 PST | | | | | | | |
| | | SB | 11/10/2006 | 16:15 PST | 11/10/2006 | 16:15 PST | | | | | | | |
| | | EB | 11/10/2006 | 16:29 PST | 11/10/2006 | 16:29 PST | | | | | | | |
| | | ES | 11/10/2006 | 18:57 PST | 11/10/2006 | 18:57 PST | | | | | | | |
| | | SS | 11/11/2006 | 18:27 PST | 11/11/2006 | 18:27 PST | | | | | | | |
| | | SB | 11/11/2006 | 20:40 PST | 11/11/2006 | 20:40 PST | | | | | | | |
| | | EB | 11/11/2006 | 20:50 PST | | | 11/11/2006 | 20:50 PST | 1868 | N | HANSEN, JOHN | 11/12/2006 | 01:18 PST |

DTC04742

CONFIDENTIAL

Audit Trail Report
for Store 01868
from 11/12/2006 - 11/18/2006

| Name | Emp ID | Type | Date | Time | Date | Time | Date | Time | Charge Location | Ignore | By | Date | Time |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EMPLOYEE | | PUNCH | | | CLOCK | | ADJUSTED | | | | CHANGED | | |
| | | SB | 11/17/2006 09:00 PST | | | | 11/17/2006 09:00 PST | | 1868 | N | HANSEN, JOHN | 11/17/2006 13:59 PST | |
| | | EB | 11/17/2006 09:10 PST | | | | 11/17/2006 09:10 PST | | 1868 | N | HANSEN, JOHN | 11/17/2006 13:59 PST | |
| | | ES | 11/17/2006 11:40 PST | | 11/17/2006 11:40 PST | | | | | | | | |
| | | SS | 11/18/2006 06:59 PST | | 11/18/2006 06:59 PST | | | | | | | | |
| | | ES | 11/18/2006 10:31 PST | | 11/18/2006 10:31 PST | | | | | | | | |
| BAEZA, JOSE | 2329343 | SS | 11/12/2006 01:05 PST | | 11/12/2006 01:05 PST | | | | | | | | |
| | | SB | 11/12/2006 03:19 PST | | 11/12/2006 03:19 PST | | | | | | | | |
| | | EB | 11/12/2006 03:33 PST | | 11/12/2006 03:33 PST | | | | | | | | |
| | | SL | 11/12/2006 05:00 PST | | | | 11/12/2006 05:00 PST | | 1868 | N | HANSEN, JOHN | 11/13/2006 01:22 PST | |
| | | EL | 11/12/2006 05:30 PST | | | | 11/12/2006 05:30 PST | | 1868 | N | HANSEN, JOHN | 11/13/2006 01:22 PST | |
| | | ES | 11/12/2006 08:03 PST | | 11/12/2006 08:03 PST | | | | | | | | |
| | | SS | 11/13/2006 01:09 PST | | 11/13/2006 01:09 PST | | | | | | | | |
| | | SB | 11/13/2006 03:31 PST | | 11/13/2006 03:31 PST | | | | | | | | |
| | | EB | 11/13/2006 03:43 PST | | 11/13/2006 03:43 PST | | | | | | | | |
| | | SL | 11/13/2006 05:52 PST | | 11/13/2006 05:52 PST | | | | | | | | |
| | | EL | 11/13/2006 06:22 PST | | | | 11/13/2006 06:22 PST | | 1868 | N | HANSEN, JOHN | 11/13/2006 21:45 PST | |
| | | ES | 11/13/2006 08:15 PST | | | | 11/13/2006 08:15 PST | | 1868 | N | HANSEN, JOHN | 11/13/2006 21:45 PST | |
| | | SS | 11/14/2006 01:06 PST | | 11/14/2006 01:06 PST | | | | | | | | |
| | | SB | 11/14/2006 03:10 PST | | 11/14/2006 03:10 PST | | | | | | | | |
| | | EB | 11/14/2006 03:20 PST | | 11/14/2006 03:20 PST | | | | | | | | |
| | | SL | 11/14/2006 04:31 PST | | 11/14/2006 04:31 PST | | | | | | | | |
| | | EL | 11/14/2006 05:03 PST | | 11/14/2006 05:03 PST | | | | | | | | |
| | | ES | 11/14/2006 08:00 PST | | 11/14/2006 08:00 PST | | | | | | | | |
| | | SS | 11/15/2006 05:00 PST | | | | 11/15/2006 05:00 PST | | 1868 | N | HANSEN, JOHN | 11/19/2006 01:20 PST | |
| | | ES | 11/15/2006 06:55 PST | | | | 11/15/2006 06:55 PST | | 1868 | N | HANSEN, JOHN | 11/19/2006 01:20 PST | |
| | | SS | 11/16/2006 01:02 PST | | 11/16/2006 01:02 PST | | | | | | | | |
| | | SB | 11/16/2006 03:01 PST | | 11/16/2006 03:01 PST | | | | | | | | |
| | | EB | 11/16/2006 03:13 PST | | 11/16/2006 03:13 PST | | | | | | | | |
| | | SL | 11/16/2006 04:33 PST | | 11/16/2006 04:33 PST | | | | | | | | |
| | | EL | 11/16/2006 04:33 PST | | | | 11/16/2006 04:33 PST | | 1866 | Y | BASSIGNANI, KASSONDRA | 11/16/2006 22:49 PST | |
| | | SL | 11/16/2006 05:01 PST | | 11/16/2006 05:01 PST | | 11/16/2006 05:01 PST | | 1868 | Y | BASSIGNANI, KASSONDRA | 11/16/2006 22:49 PST | |
| | | EL | 11/16/2006 05:03 PST | | | | 11/16/2006 05:03 PST | | 1868 | N | BASSIGNANI, KASSONDRA | 11/16/2006 22:49 PST | |
| | | ES | 11/17/2006 08:09 PST | | 11/17/2006 08:09 PST | | | | | | | | |
| | | SS | 11/17/2006 02:53 PST | | 11/17/2006 02:53 PST | | | | | | | | |
| | | SB | 11/17/2006 04:59 PST | | 11/17/2006 04:59 PST | | | | | | | | |
| | | EB | 11/17/2006 05:15 PST | | 11/17/2006 05:15 PST | | | | | | | | |
| | | ES | 11/17/2006 08:14 PST | | 11/17/2006 08:14 PST | | | | | | | | |
| | | SS | 11/18/2006 01:03 PST | | 11/18/2006 01:03 PST | | | | | | | | |
| | | SB | 11/18/2006 03:28 PST | | 11/18/2006 03:28 PST | | | | | | | | |
| | | EB | 11/18/2006 03:39 PST | | 11/18/2006 03:39 PST | | | | | | | | |
| | | SL | 11/18/2006 05:21 PST | | 11/18/2006 05:21 PST | | | | | | | | |
| | | EL | 11/18/2006 05:53 PST | | | | | | | | | | |
| | | ES | 11/18/2006 08:16 PST | | 11/18/2006 08:16 PST | | | | | | | | |
| BASSIGNANI, KASSONDRA | 2489754 | SS | 11/12/2006 10:00 PST | | 11/12/2006 10:00 PST | | | | | | | | |
| | | SL | 11/12/2006 13:16 PST | | 11/12/2006 13:16 PST | | | | | | | | |
| | | EL | 11/12/2006 13:49 PST | | 11/12/2006 13:49 PST | | | | | | | | |
| | | SB | 11/12/2006 15:30 PST | | | | 11/12/2006 15:30 PST | | 1868 | N | HANSEN, JOHN | 11/13/2006 01:23 PST | |
| | | EB | 11/12/2006 15:40 PST | | | | 11/12/2006 15:40 PST | | 1868 | N | HANSEN, JOHN | 11/13/2006 01:23 PST | |
| | | ES | 11/12/2006 18:05 PST | | | | 11/12/2006 17:00 PST | | 1868 | N | HANSEN, JOHN | 11/13/2006 01:23 PST | |
| | | | | | | | 11/12/2006 18:05 PST | | 1868 | N | HANSEN, JOHN | 11/19/2006 01:22 PST | |
| | | SS | 11/15/2006 15:35 PST | | 11/15/2006 15:35 PST | | | | | | | | |

DTC04747

**CONFIDENTIAL**

Audit Trail Report
for Store 01868
from 11/12/2006 - 11/18/2006

| Name | Emp ID | Type | Punch Date | Punch Time | Clock Date | Clock Time | Adjusted Date | Adjusted Time | Charge Location | Ignore | By | Changed Date | Changed Time |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | SB | 11/15/2006 | 17:00 PST | | | 11/15/2006 | 17:00 PST | 1868 | N | HANSEN, JOHN | 11/16/2006 | 05:47 PST |
| | | EB | 11/15/2006 | 17:10 PST | | | 11/15/2006 | 17:10 PST | 1868 | N | HANSEN, JOHN | 11/16/2006 | 05:47 PST |
| | | SL | 11/15/2006 | 19:10 PST | 11/15/2006 | 19:10 PST | | | | | | | |
| | | EL | 11/15/2006 | 19:43 PST | 11/15/2006 | 19:43 PST | | | | | | | |
| | | ES | 11/15/2006 | 23:26 PST | 11/15/2006 | 23:26 PST | | | | | | | |
| | | SS | 11/16/2006 | 16:01 PST | 11/16/2006 | 16:01 PST | | | | | | | |
| | | SL | 11/16/2006 | 18:36 PST | 11/16/2006 | 18:36 PST | | | | | | | |
| | | EL | 11/16/2006 | 19:07 PST | 11/16/2006 | 19:07 PST | | | | | | | |
| | | SB | 11/16/2006 | 21:00 PST | | | 11/16/2006 | 21:00 PST | 1868 | N | HANSEN, JOHN | 11/17/2006 | 05:52 PST |
| | | EB | 11/16/2006 | 21:10 PST | | | 11/16/2006 | 21:10 PST | 1868 | N | HANSEN, JOHN | 11/17/2006 | 05:52 PST |
| | | ES | 11/16/2006 | 23:40 PST | | | | | | | | | |
| | | SS | 11/17/2006 | 10:07 PST | 11/17/2006 | 10:07 PST | | | | | | | |
| | | SL | 11/17/2006 | 14:00 PST | 11/17/2006 | 14:00 PST | | | | | | | |
| | | EL | 11/17/2006 | 14:32 PST | 11/17/2006 | 14:32 PST | | | | | | | |
| | | SB | 11/17/2006 | 16:00 PST | | | 11/17/2006 | 16:00 PST | 1868 | N | HANSEN, JOHN | 11/18/2006 | 01:33 PST |
| | | EB | 11/17/2006 | 16:10 PST | | | 11/17/2006 | 16:10 PST | 1868 | N | HANSEN, JOHN | 11/18/2006 | 01:33 PST |
| | | ES | 11/17/2006 | 18:08 PST | 11/17/2006 | 18:08 PST | | | | | | | |
| | | SS | 11/18/2006 | 10:00 PST | | | 11/18/2006 | 10:00 PST | 1868 | N | LOFQUIST, KELLY | 11/18/2006 | 22:58 PST |
| | | SB | 11/18/2006 | 12:00 PST | | | 11/18/2006 | 12:00 PST | 1868 | N | LOFQUIST, KELLY | 11/18/2006 | 23:00 PST |
| | | EB | 11/18/2006 | 12:10 PST | | | 11/18/2006 | 12:10 PST | 1868 | N | LOFQUIST, KELLY | 11/18/2006 | 23:00 PST |
| | | SL | 11/18/2006 | 13:48 PST | 11/18/2006 | 13:48 PST | | | | | | | |
| | | ES | 11/18/2006 | 13:48 PST | | | | | | | | | |
| | | EL | 11/18/2006 | 13:48 PST | | | 11/18/2006 | 13:48 PST | 1868 | Y | LOFQUIST, KELLY | 11/18/2006 | 23:01 PST |
| | | SB | 11/18/2006 | 14:00 PST | | | 11/18/2006 | 14:00 PST | 1868 | N | LOFQUIST, KELLY | 11/18/2006 | 22:59 PST |
| | | | | | | | 11/18/2006 | 14:00 PST | 1868 | Y | LOFQUIST, KELLY | 11/18/2006 | 22:59 PST |
| | | EB | 11/18/2006 | 14:10 PST | | | 11/18/2006 | 14:10 PST | 1868 | N | LOFQUIST, KELLY | 11/18/2006 | 22:59 PST |
| | | | | | | | 11/18/2006 | 14:10 PST | 1868 | Y | LOFQUIST, KELLY | 11/18/2006 | 22:59 PST |
| | | EL | 11/18/2006 | 14:18 PST | | | 11/18/2006 | 14:18 PST | 1868 | N | LOFQUIST, KELLY | 11/18/2006 | 22:58 PST |
| | | SL | 11/18/2006 | 14:18 PST | | | 11/18/2006 | 14:18 PST | 1868 | Y | LOFQUIST, KELLY | 11/18/2006 | 23:01 PST |
| | | SB | 11/18/2006 | 16:00 PST | | | 11/18/2006 | 16:00 PST | 1868 | N | LOFQUIST, KELLY | 11/18/2006 | 23:01 PST |
| | | EB | 11/18/2006 | 16:10 PST | | | 11/18/2006 | 16:10 PST | 1868 | N | LOFQUIST, KELLY | 11/18/2006 | 23:01 PST |
| | | ES | 11/18/2006 | 18:30 PST | 11/18/2006 | 19:35 PST | 11/18/2006 | 18:30 PST | 1868 | N | HANSEN, JOHN | 11/19/2006 | 01:21 PST |
| CHAPA, LILIAM | 256787 | SS | 11/12/2006 | 01:06 PST | 11/12/2006 | 01:06 PST | | | | | | | |
| | | SB | 11/12/2006 | 03:17 PST | 11/12/2006 | 03:17 PST | | | | | | | |
| | | EB | 11/12/2006 | 03:33 PST | 11/12/2006 | 03:33 PST | | | | | | | |
| | | ES | 11/12/2006 | 06:01 PST | 11/12/2006 | 06:01 PST | | | | | | | |
| | | SS | 11/15/2006 | 01:00 PST | | | 11/15/2006 | 01:00 PST | 1868 | N | HANSEN, JOHN | 11/15/2006 | 04:10 PST |
| | | SB | 11/15/2006 | 04:08 PST | 11/15/2006 | 04:08 PST | | | | | | | |
| | | EB | 11/15/2006 | 04:21 PST | 11/15/2006 | 04:21 PST | | | | | | | |
| | | SL | 11/15/2006 | 05:36 PST | 11/15/2006 | 05:36 PST | | | | | | | |
| | | EL | 11/15/2006 | 06:07 PST | 11/15/2006 | 06:07 PST | | | | | | | |
| | | ES | 11/15/2006 | 08:00 PST | | | 11/15/2006 | 08:00 PST | 1868 | N | BASSIGNANI, KASSONDRA | 11/15/2006 | 22:40 PST |
| | | SS | 11/16/2006 | 01:04 PST | 11/16/2006 | 01:04 PST | | | | | | | |
| | | SB | 11/16/2006 | 03:01 PST | 11/16/2006 | 03:01 PST | | | | | | | |
| | | EB | 11/16/2006 | 03:18 PST | 11/16/2006 | 03:18 PST | | | | | | | |
| | | SL | 11/16/2006 | 04:45 PST | 11/16/2006 | 04:45 PST | | | | | | | |
| | | EL | 11/16/2006 | 05:16 PST | 11/16/2006 | 05:16 PST | | | | | | | |
| | | ES | 11/18/2006 | 05:16 PST | | | | | | | | | |
| | | ES | 11/16/2006 | 08:02 PST | 11/16/2006 | 08:02 PST | | | | | | | |
| | | SS | 11/17/2006 | 02:58 PST | 11/17/2006 | 02:58 PST | | | | | | | |
| | | SB | 11/17/2006 | 04:47 PST | 11/17/2006 | 04:47 PST | | | | | | | |

DTC04748

CONFIDENTIAL

Audit Trail Report
for Store 01868
from 11/12/2006 - 11/18/2006

| EMPLOYEE | | PUNCH | | | CLOCK | | ADJUSTED | | Charge Location | Ignore | CHANGED | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Name | Emp ID | Type | Date | Time | Date | Time | Date | Time | | | By | Date | Time |
| MACHADO, YVONNE | 2562270 | SS | 11/12/2006 | 07:29 PST | 11/12/2006 | 07:29 PST | | | | | | | |
| | | SB | 11/12/2006 | 10:29 PST | 11/12/2006 | 10:29 PST | | | | | | | |
| | | EB | 11/12/2006 | 10:40 PST | 11/12/2006 | 10:40 PST | | | | | | | |
| | | ES | 11/12/2006 | 12:02 PST | 11/12/2006 | 12:02 PST | 11/12/2006 | 12:02 PST | 1868 | Y | HANSEN, JOHN | 11/13/2006 | 01:29 PST |
| | | | | | | | 11/12/2006 | 12:02 PST | 1868 | N | HANSEN, JOHN | 11/13/2006 | 01:29 PST |
| | | SS | 11/12/2006 | 15:06 PST | 11/12/2006 | 15:06 PST | 11/12/2006 | 15:06 PST | 1868 | Y | HANSEN, JOHN | 11/13/2006 | 01:29 PST |
| | | EL | 11/12/2006 | 15:06 PST | | | 11/12/2006 | 15:06 PST | 1868 | N | HANSEN, JOHN | 11/13/2006 | 01:30 PST |
| | | SB | 11/12/2006 | 17:17 PST | 11/12/2006 | 17:17 PST | | | | | | | |
| | | EB | 11/12/2006 | 17:28 PST | 11/12/2006 | 17:28 PST | | | | | | | |
| | | ES | 11/12/2006 | 18:30 PST | | | 11/12/2006 | 19:30 PST | 1868 | N | HANSEN, JOHN | 11/13/2006 | 01:28 PST |
| | | | | | | | 11/12/2006 | 19:00 PST | 1868 | N | HANSEN, JOHN | 11/13/2006 | 01:29 PST |
| | | | | | | | 11/12/2006 | 18:30 PST | 1868 | N | HANSEN, JOHN | 11/13/2006 | 01:31 PST |
| | | EL | 11/13/2006 | 03:06 PST | | | 11/13/2006 | 03:06 PST | 1868 | N | HANSEN, JOHN | 11/13/2006 | 01:29 PST |
| | | SS | 11/13/2006 | 03:06 PST | | | 11/13/2006 | 03:06 PST | 1868 | Y | HANSEN, JOHN | 11/13/2006 | 01:29 PST |
| | | SL | 11/13/2006 | 03:06 PST | | | | | | | | | |
| | | SS | 11/13/2006 | 11:13 PST | 11/13/2006 | 11:13 PST | | | | | | | |
| | | SB | 11/13/2006 | 13:54 PST | 11/13/2006 | 13:54 PST | | | | | | | |
| | | EB | 11/13/2006 | 14:07 PST | 11/13/2006 | 14:07 PST | | | | | | | |
| | | SL | 11/13/2006 | 16:35 PST | 11/13/2006 | 16:42 PST | 11/13/2006 | 16:35 PST | 1868 | N | HANSEN, JOHN | 11/13/2006 | 21:52 PST |
| | | EL | 11/13/2006 | 17:20 PST | 11/13/2006 | 17:20 PST | | | | | | | |
| | | SB | 11/13/2006 | 18:13 PST | 11/13/2006 | 18:13 PST | | | | | | | |
| | | EB | 11/13/2006 | 18:24 PST | 11/13/2006 | 18:24 PST | | | | | | | |
| | | ES | 11/13/2006 | 19:58 PST | 11/13/2006 | 19:58 PST | | | | | | | |
| | | SS | 11/14/2006 | 18:08 PST | 11/14/2006 | 18:08 PST | | | | | | | |
| | | SB | 11/14/2006 | 20:27 PST | 11/14/2006 | 20:27 PST | | | | | | | |
| | | EB | 11/14/2006 | 20:37 PST | 11/14/2006 | 20:37 PST | | | | | | | |
| | | ES | 11/14/2006 | 22:48 PST | 11/14/2006 | 22:48 PST | | | | | | | |
| | | SS | 11/15/2006 | 14:59 PST | 11/15/2006 | 14:59 PST | | | | | | | |
| | | SB | 11/15/2006 | 17:15 PST | 11/15/2006 | 17:15 PST | | | | | | | |
| | | EB | 11/15/2006 | 17:26 PST | 11/15/2006 | 17:26 PST | | | | | | | |
| | | ES | 11/15/2006 | 20:06 PST | 11/15/2006 | 20:06 PST | | | | | | | |
| | | SS | 11/16/2006 | 07:28 PST | 11/16/2006 | 07:28 PST | | | | | | | |
| | | SB | 11/16/2006 | 09:56 PST | 11/16/2006 | 09:56 PST | | | | | | | |
| | | EB | 11/16/2006 | 10:06 PST | 11/16/2006 | 10:06 PST | | | | | | | |
| | | ES | 11/16/2006 | 12:36 PST | 11/16/2006 | 12:36 PST | | | | | | | |
| | | SS | 11/18/2006 | 18:14 PST | 11/18/2006 | 18:14 PST | | | | | | | |
| | | SB | 11/18/2006 | 21:17 PST | 11/18/2006 | 21:17 PST | | | | | | | |
| | | EB | 11/18/2006 | 21:27 PST | 11/18/2006 | 21:27 PST | | | | | | | |
| | | ES | 11/18/2006 | 22:51 PST | 11/18/2006 | 22:51 PST | | | | | | | |
| MEDEIROS, LUCIA | 2567982 | SS | 11/12/2006 | 01:06 PST | 11/12/2006 | 01:06 PST | | | | | | | |
| | | SB | 11/12/2006 | 03:18 PST | 11/12/2006 | 03:18 PST | | | | | | | |
| | | EB | 11/12/2006 | 03:35 PST | 11/12/2006 | 03:35 PST | | | | | | | |
| | | EB | 11/12/2006 | 03:40 PST | 11/12/2006 | 03:40 PST | 11/12/2006 | 03:40 PST | 1868 | Y | HANSEN, JOHN | 11/13/2006 | 01:32 PST |
| | | SB | 11/12/2006 | 03:40 PST | | | | | | | | | |
| | | ES | 11/12/2006 | 05:39 PST | 11/12/2006 | 05:39 PST | | | | | | | |
| | | SS | 11/13/2006 | 01:07 PST | 11/13/2006 | 01:07 PST | | | | | | | |
| | | SB | 11/13/2006 | 03:32 PST | 11/13/2006 | 03:32 PST | | | | | | | |
| | | EB | 11/13/2006 | 03:44 PST | 11/13/2006 | 03:44 PST | | | | | | | |
| | | ES | 11/13/2006 | 05:45 PST | | | 11/13/2006 | 05:45 PST | 1868 | N | HANSEN, JOHN | 11/13/2006 | 21:53 PST |
| | | SS | 11/14/2006 | 01:03 PST | 11/14/2006 | 01:03 PST | | | | | | | |

DTC04752

Audit Trail Report
for Store 01868
from 11/19/2006 - 11/25/2006

CONFIDENTIAL

| EMPLOYEE Name | Emp ID | PUNCH Type | Date | Time | CLOCK Date | Time | ADJUSTED Date | Time | Charge Location | Ignore | CHANGED By | Date | Time |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | ES | 11/21/2006 | 23:00 PST | | | 11/21/2006 | 23:00 PST | 1868 | N | HANSEN, JOHN | 11/22/2006 | 05:36 PST |
| | | SS | 11/22/2006 | 18:52 PST | 11/22/2006 | 18:52 PST | | | | | | | |
| | | SB | 11/22/2006 | 21:25 PST | 11/22/2006 | 21:25 PST | | | | | | | |
| | | EB | 11/22/2006 | 21:36 PST | 11/22/2006 | 21:36 PST | | | | | | | |
| | | ES | 11/22/2006 | 23:24 PST | 11/22/2006 | 23:24 PST | | | | | | | |
| | | SS | 11/24/2006 | 15:53 PST | 11/24/2006 | 15:53 PST | | | | | | | |
| | | SL | 11/24/2006 | 18:28 PST | 11/24/2006 | 18:28 PST | | | | | | | |
| | | EL | 11/24/2006 | 18:59 PST | 11/24/2006 | 18:59 PST | | | | | | | |
| | | SB | 11/24/2006 | 22:30 PST | 11/24/2006 | 22:30 PST | | | | | | | |
| | | EB | 11/24/2006 | 22:40 PST | 11/24/2006 | 22:40 PST | | | | | | | |
| | | ES | 11/24/2006 | 23:13 PST | 11/24/2006 | 23:13 PST | | | | | | | |
| | | SS | 11/25/2006 | 16:01 PST | 11/25/2006 | 16:01 PST | | | | | | | |
| | | SL | 11/25/2006 | 19:04 PST | 11/25/2006 | 19:04 PST | | | | | | | |
| | | EL | 11/25/2006 | 19:35 PST | 11/25/2006 | 19:35 PST | | | | | | | |
| | | SB | 11/25/2006 | 21:00 PST | | | 11/25/2006 | 21:00 PST | 1868 | N | HANSEN, JOHN | 11/26/2006 | 01:28 PST |
| | | EB | 11/25/2006 | 21:10 PST | | | 11/25/2006 | 21:10 PST | 1868 | N | HANSEN, JOHN | 11/26/2006 | 01:28 PST |
| | | ES | 11/25/2006 | 23:09 PST | 11/25/2006 | 23:09 PST | | | | | | | |
| LOFQUIST, KELLY | 2544168 | SS | 11/19/2006 | 16:03 PST | 11/19/2006 | 16:03 PST | | | | | | | |
| | | SL | 11/19/2006 | 18:53 PST | 11/19/2006 | 18:53 PST | | | | | | | |
| | | EL | 11/19/2006 | 19:52 PST | 11/19/2006 | 19:52 PST | | | | | | | |
| | | SB | 11/19/2006 | 21:30 PST | | | 11/19/2006 | 21:30 PST | 1868 | N | HANSEN, JOHN | 11/20/2006 | 05:16 PST |
| | | EB | 11/19/2006 | 21:40 PST | | | 11/19/2006 | 21:40 PST | 1868 | N | HANSEN, JOHN | 11/20/2006 | 05:16 PST |
| | | ES | 11/19/2006 | 23:01 PST | 11/19/2006 | 23:01 PST | | | | | | | |
| | | SS | 11/21/2006 | 14:59 PST | 11/21/2006 | 14:59 PST | | | | | | | |
| | | SB | 11/21/2006 | 17:00 PST | | | 11/21/2006 | 17:00 PST | 1868 | N | HANSEN, JOHN | 11/22/2006 | 05:31 PST |
| | | EB | 11/21/2006 | 17:10 PST | | | 11/21/2006 | 17:10 PST | 1868 | N | HANSEN, JOHN | 11/22/2006 | 05:31 PST |
| | | SL | 11/21/2006 | 18:18 PST | 11/21/2006 | 18:18 PST | | | | | | | |
| | | EL | 11/21/2006 | 18:55 PST | 11/21/2006 | 18:55 PST | | | | | | | |
| | | SB | 11/21/2006 | 21:00 PST | | | 11/21/2006 | 21:00 PST | 1868 | N | HANSEN, JOHN | 11/22/2006 | 05:31 PST |
| | | EB | 11/21/2006 | 21:10 PST | | | 11/21/2006 | 21:10 PST | 1868 | N | HANSEN, JOHN | 11/22/2006 | 05:31 PST |
| | | ES | 11/21/2006 | 23:00 PST | | | 11/21/2006 | 23:00 PST | 1868 | N | HANSEN, JOHN | 11/22/2006 | 05:31 PST |
| | | SS | 11/22/2006 | 01:15 PST | | | 11/22/2006 | 01:15 PST | 1868 | N | HANSEN, JOHN | 11/26/2006 | 01:26 PST |
| | | ES | 11/22/2006 | 03:50 PST | | | 11/22/2006 | 03:50 PST | 1868 | N | HANSEN, JOHN | 11/26/2006 | 01:26 PST |
| | | SS | 11/24/2006 | 10:00 PST | | | 11/24/2006 | 10:00 PST | 1868 | N | BASSIGNANI, KASSONDRA | 11/24/2006 | 16:21 PST |
| | | SB | 11/24/2006 | 12:00 PST | | | 11/24/2006 | 12:00 PST | 1868 | N | BASSIGNANI, KASSONDRA | 11/24/2006 | 16:21 PST |
| | | EB | 11/24/2006 | 12:10 PST | | | 11/24/2006 | 12:10 PST | 1868 | N | BASSIGNANI, KASSONDRA | 11/24/2006 | 16:22 PST |
| | | SL | 11/24/2006 | 13:45 PST | | | 11/24/2006 | 13:45 PST | 1868 | N | BASSIGNANI, KASSONDRA | 11/24/2006 | 16:22 PST |
| | | EL | 11/24/2006 | 14:15 PST | | | 11/24/2006 | 14:15 PST | 1868 | N | BASSIGNANI, KASSONDRA | 11/24/2006 | 16:23 PST |
| | | ES | 11/24/2006 | 17:00 PST | | | 11/24/2006 | 17:00 PST | 1868 | N | HANSEN, JOHN | 11/25/2006 | 02:10 PST |
| | | SS | 11/25/2006 | 16:00 PST | 11/25/2006 | 16:13 PST | 11/25/2006 | 16:00 PST | 1868 | N | HANSEN, JOHN | 11/26/2006 | 06:47 PST |
| | | SB | 11/25/2006 | 17:00 PST | | | 11/25/2006 | 17:00 PST | 1868 | N | HANSEN, JOHN | 11/26/2006 | 01:22 PST |
| | | EB | 11/25/2006 | 17:10 PST | | | 11/25/2006 | 17:10 PST | 1868 | N | HANSEN, JOHN | 11/26/2006 | 01:22 PST |
| | | SL | 11/25/2006 | 19:29 PST | 11/25/2006 | 19:29 PST | | | | | | | |
| | | EL | 11/25/2006 | 20:06 PST | 11/25/2006 | 20:06 PST | | | | | | | |
| | | ES | 11/25/2006 | 23:36 PST | 11/25/2006 | 23:36 PST | | | | | | | |
| MACHADO, YVONNE | 2562270 | SS | 11/19/2006 | 11:34 PST | 11/19/2006 | 11:34 PST | | | | | | | |
| | | SB | 11/19/2006 | 14:46 PST | 11/19/2006 | 14:46 PST | | | | | | | |
| | | EB | 11/19/2006 | 14:57 PST | 11/19/2006 | 14:57 PST | | | | | | | |
| | | SL | 11/19/2006 | 16:00 PST | | | 11/19/2006 | 16:00 PST | 1868 | N | HANSEN, JOHN | 11/20/2006 | 05:20 PST |
| | | EL | 11/19/2006 | 16:30 PST | | | 11/19/2006 | 16:30 PST | 1868 | N | HANSEN, JOHN | 11/20/2006 | 05:20 PST |
| | | ES | 11/19/2006 | 19:33 PST | 11/19/2006 | 19:03 PST | 11/19/2006 | 19:33 PST | 1868 | N | HANSEN, JOHN | 11/20/2006 | 05:20 PST |
| | | SS | 11/20/2006 | 11:03 PST | 11/20/2006 | 11:03 PST | | | | | | | |

DTC04764

Audit Trail Report
for Store 01868
from 11/19/2006 - 11/25/2006

CONFIDENTIAL

| Employee Name | Emp ID | Punch Type | Clock Date | Clock Time | Clock Date | Clock Time | Adjusted Date | Adjusted Time | Charge Location | Ignore | Changed By | Date | Time |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | SB | 11/20/2006 | 13:05 PST | 11/20/2006 | 13:05 PST | | | | | | | |
| | | EB | 11/20/2006 | 13:17 PST | 11/20/2006 | 13:17 PST | | | | | | | |
| | | SL | 11/20/2006 | 15:29 PST | 11/20/2006 | 15:29 PST | | | | | | | |
| | | EL | 11/20/2006 | 15:59 PST | | | 11/20/2006 | 15:59 PST | 1868 | N | HANSEN, JOHN | 11/20/2006 | 17:17 PST |
| | | ES | 11/20/2006 | 19:31 PST | 11/20/2006 | 19:31 PST | | | | | | | |
| | | SS | 11/21/2006 | 12:23 PST | 11/21/2006 | 12:23 PST | | | | | | | |
| | | SB | 11/21/2006 | 14:42 PST | 11/21/2006 | 14:42 PST | | | | | | | |
| | | EB | 11/21/2006 | 14:53 PST | 11/21/2006 | 14:53 PST | | | | | | | |
| | | SL | 11/21/2006 | 16:49 PST | 11/21/2006 | 16:50 PST | 11/21/2006 | 16:49 PST | 1868 | N | HANSEN, JOHN | 11/22/2006 | 05:38 PST |
| | | EL | 11/21/2006 | 17:21 PST | 11/21/2006 | 17:21 PST | | | | | | | |
| | | ES | 11/21/2006 | 20:55 PST | | | 11/21/2006 | 20:55 PST | 1868 | N | LOFQUIST, KELLY | 11/21/2006 | 22:47 PST |
| | | ES | 11/21/2006 | 21:05 PST | 11/21/2006 | 21:05 PST | 11/21/2006 | 21:05 PST | 1868 | Y | HANSEN, JOHN | 11/22/2006 | 05:37 PST |
| | | SS | 11/21/2006 | 21:05 PST | | | | | | | | | | |
| | | SS | 11/22/2006 | 14:17 PST | 11/22/2006 | 14:17 PST | | | | | | | |
| | | SB | 11/22/2006 | 16:36 PST | 11/22/2006 | 16:36 PST | | | | | | | |
| | | EB | 11/22/2006 | 16:47 PST | 11/22/2006 | 16:47 PST | | | | | | | |
| | | ES | 11/22/2006 | 19:13 PST | 11/22/2006 | 19:13 PST | | | | | | | |
| | | SS | 11/25/2006 | 14:15 PST | 11/25/2006 | 14:15 PST | | | | | | | |
| | | SB | 11/25/2006 | 16:46 PST | 11/25/2006 | 16:46 PST | | | | | | | |
| | | EB | 11/25/2006 | 16:56 PST | 11/25/2006 | 16:56 PST | | | | | | | |
| | | SL | 11/25/2006 | 20:34 PST | 11/25/2006 | 20:34 PST | | | | | | | |
| | | EL | 11/25/2006 | 21:08 PST | 11/25/2006 | 21:08 PST | | | | | | | |
| | | ES | 11/25/2006 | 21:08 PST | | | | | | | | | | |
| | | ES | 11/25/2006 | 21:40 PST | | | 11/25/2006 | 21:08 PST | 1868 | N | HANSEN, JOHN | 11/26/2006 | 01:35 PST |
| | | | | | | | 11/25/2006 | 21:40 PST | 1868 | N | HANSEN, JOHN | 11/26/2006 | 07:06 PST |
| MEDEIROS, LUCIA | 2567982 | SS | 11/19/2006 | 01:06 PST | 11/19/2006 | 01:06 PST | | | | | | | |
| | | SB | 11/19/2006 | 03:41 PST | 11/19/2006 | 03:41 PST | | | | | | | |
| | | EB | 11/19/2006 | 03:55 PST | 11/19/2006 | 03:55 PST | | | | | | | |
| | | SL | 11/19/2006 | 05:40 PST | 11/19/2006 | 05:40 PST | | | | | | | |
| | | EL | 11/19/2006 | 06:10 PST | 11/19/2006 | 06:10 PST | | | | | | | |
| | | ES | 11/19/2006 | 08:11 PST | 11/19/2006 | 08:11 PST | | | | | | | |
| | | SS | 11/20/2006 | 01:07 PST | 11/20/2006 | 01:07 PST | | | | | | | |
| | | SB | 11/20/2006 | 03:14 PST | 11/20/2006 | 03:14 PST | | | | | | | |
| | | EB | 11/20/2006 | 03:28 PST | 11/20/2006 | 03:28 PST | | | | | | | |
| | | ES | 11/20/2006 | 05:59 PST | 11/20/2006 | 05:59 PST | | | | | | | |
| | | SS | 11/21/2006 | 01:05 PST | 11/21/2006 | 01:05 PST | | | | | | | |
| | | SB | 11/21/2006 | 03:30 PST | 11/21/2006 | 03:30 PST | | | | | | | |
| | | EB | 11/21/2006 | 03:43 PST | 11/21/2006 | 03:43 PST | | | | | | | |
| | | ES | 11/21/2006 | 06:32 PST | 11/21/2006 | 06:32 PST | | | | | | | |
| | | SS | 11/22/2006 | 01:00 PST | | | 11/22/2006 | 01:00 PST | 1868 | N | HANSEN, JOHN | 11/22/2006 | 05:38 PST |
| | | SB | 11/22/2006 | 03:18 PST | 11/22/2006 | 03:18 PST | | | | | | | |
| | | EB | 11/22/2006 | 03:37 PST | 11/22/2006 | 03:37 PST | | | | | | | |
| | | SL | 11/22/2006 | 05:15 PST | 11/22/2006 | 05:15 PST | | | | | | | |
| | | EL | 11/22/2006 | 05:45 PST | 11/22/2006 | 05:45 PST | | | | | | | |
| | | ES | 11/22/2006 | 08:11 PST | 11/22/2006 | 08:11 PST | | | | | | | |
| | | SS | 11/24/2006 | 01:05 PST | 11/24/2006 | 01:05 PST | | | | | | | |
| | | SB | 11/24/2006 | 03:02 PST | 11/24/2006 | 03:02 PST | | | | | | | |
| | | EB | 11/24/2006 | 03:13 PST | 11/24/2006 | 03:13 PST | | | | | | | |
| | | SL | 11/24/2006 | 04:39 PST | 11/24/2006 | 04:39 PST | | | | | | | |
| | | ES | 11/24/2006 | 04:39 PST | | | | | | | | | | |
| | | EL | 11/24/2006 | 05:09 PST | | | 11/24/2006 | 05:09 PST | 1868 | N | HANSEN, JOHN | 11/25/2006 | 02:14 PST |
| | | ES | 11/24/2006 | 08:26 PST | 11/24/2006 | 08:26 PST | | | | | | | |

DTC04765

CONFIDENTIAL

Audit Trail Report
for Store 01868
from 11/26/2006 - 12/2/2006

| Name | Emp ID | Type | Date | Time | Date | Time | Date | Time | Charge Location | Ignore | By | Date | Time |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EMPLOYEE** | | **PUNCH** | | | **CLOCK** | | **ADJUSTED** | | | | **CHANGED** | | |
| BASSIGNANI, KASSONDRA | 2489754 | SS | 11/26/2006 | 10:01 PST | 11/26/2006 | 10:01 PST | | | | | | | |
| | | SL | 11/26/2006 | 13:28 PST | 11/26/2006 | 13:28 PST | | | | | | | |
| | | EL | 11/26/2006 | 14:10 PST | 11/26/2006 | 14:10 PST | | | | | | | |
| | | SB | 11/26/2006 | 16:18 PST | 11/26/2006 | 16:18 PST | | | | | | | |
| | | EB | 11/26/2006 | 16:30 PST | 11/26/2006 | 16:30 PST | | | | | | | |
| | | ES | 11/26/2006 | 17:45 PST | 11/26/2006 | 17:45 PST | | | | | | | |
| | | SS | 11/29/2006 | 16:00 PST | 11/29/2006 | 16:00 PST | | | | | | | |
| | | SB | 11/29/2006 | 18:20 PST | 11/29/2006 | 18:20 PST | | | | | | | |
| | | EB | 11/29/2006 | 18:34 PST | 11/29/2006 | 18:34 PST | | | | | | | |
| | | SL | 11/29/2006 | 20:46 PST | 11/29/2006 | 20:46 PST | | | | | | | |
| | | EL | 11/29/2006 | 21:16 PST | 11/29/2006 | 21:16 PST | | | | | | | |
| | | ES | 11/29/2006 | 23:35 PST | 11/29/2006 | 23:35 PST | | | | | | | |
| | | SS | 11/30/2006 | 15:32 PST | 11/30/2006 | 15:32 PST | | | | | | | |
| | | SB | 11/30/2006 | 17:45 PST | 11/30/2006 | 17:45 PST | | | | | | | |
| | | EB | 11/30/2006 | 17:58 PST | 11/30/2006 | 17:58 PST | | | | | | | |
| | | SL | 11/30/2006 | 19:47 PST | 11/30/2006 | 19:47 PST | | | | | | | |
| | | EL | 11/30/2006 | 20:17 PST | | | 11/30/2006 | 20:17 PST | 1868 | N | HANSEN, JOHN | 12/1/2006 | 01:45 PST |
| | | SB | 11/30/2006 | 22:00 PST | | | 11/30/2006 | 22:00 PST | 1868 | N | HANSEN, JOHN | 12/1/2006 | 01:45 PST |
| | | EB | 11/30/2006 | 22:10 PST | | | 11/30/2006 | 22:10 PST | 1868 | N | HANSEN, JOHN | 12/1/2006 | 01:45 PST |
| | | ES | 11/30/2006 | 23:56 PST | 11/30/2006 | 23:56 PST | | | | | | | |
| | | SS | 12/1/2006 | 09:01 PST | 12/1/2006 | 09:01 PST | | | | | | | |
| | | SB | 12/1/2006 | 11:00 PST | | | 12/1/2006 | 11:00 PST | 1868 | N | LOFQUIST, KELLY | 12/1/2006 | 23:00 PST |
| | | EB | 12/1/2006 | 11:10 PST | | | 12/1/2006 | 11:10 PST | 1868 | N | LOFQUIST, KELLY | 12/1/2006 | 23:00 PST |
| | | SL | 12/1/2006 | 13:47 PST | 12/1/2006 | 13:47 PST | | | | | | | |
| | | EL | 12/1/2006 | 14:18 PST | 12/1/2006 | 14:18 PST | | | | | | | |
| | | ES | 12/1/2006 | 17:32 PST | 12/1/2006 | 17:37 PST | 12/1/2006 | 17:32 PST | 1868 | N | HANSEN, JOHN | 12/2/2006 | 06:36 PST |
| | | SS | 12/2/2006 | 05:00 PST | | | | | | | | | |
| | | SS | 12/2/2006 | 10:00 PST | | | 12/2/2006 | 10:00 PST | 1868 | N | HANSEN, JOHN | 12/3/2006 | 01:13 PST |
| | | SL | 12/2/2006 | 12:30 PST | 12/2/2006 | 12:30 PST | | | | | | | |
| | | EL | 12/2/2006 | 13:00 PST | | | 12/2/2006 | 13:00 PST | 1868 | N | HANSEN, JOHN | 12/3/2006 | 01:13 PST |
| | | SB | 12/2/2006 | 15:22 PST | 12/2/2006 | 15:22 PST | | | | | | | |
| | | EB | 12/2/2006 | 15:40 PST | 12/2/2006 | 15:40 PST | | | | | | | |
| | | SB | 12/2/2006 | 17:00 PST | | | 12/2/2006 | 05:00 PST | 1868 | N | HANSEN, JOHN | 12/3/2006 | 01:13 PST |
| | | | | | | | 12/2/2006 | 17:00 PST | 1868 | N | HANSEN, JOHN | 12/3/2006 | 01:14 PST |
| | | EB | 12/2/2006 | 17:10 PST | | | 12/2/2006 | 05:10 PST | 1868 | N | HANSEN, JOHN | 12/3/2006 | 01:13 PST |
| | | | | | | | 12/2/2006 | 17:10 PST | 1868 | N | HANSEN, JOHN | 12/3/2006 | 01:14 PST |
| | | ES | 12/2/2006 | 18:04 PST | 12/2/2006 | 18:04 PST | | | | | | | |
| CARR, LAURIE | 2576840 | SS | 11/26/2006 | 01:06 PST | 11/26/2006 | 01:06 PST | | | | | | | |
| | | SB | 11/26/2006 | 03:28 PST | 11/26/2006 | 03:28 PST | | | | | | | |
| | | EB | 11/26/2006 | 03:39 PST | 11/26/2006 | 03:39 PST | | | | | | | |
| | | SL | 11/26/2006 | 06:07 PST | 11/26/2006 | 06:07 PST | | | | | | | |
| | | EL | 11/26/2006 | 06:40 PST | 11/26/2006 | 06:40 PST | | | | | | | |
| | | SB | 11/26/2006 | 08:17 PST | 11/26/2006 | 08:17 PST | | | | | | | |
| | | EB | 11/26/2006 | 08:27 PST | 11/26/2006 | 08:27 PST | | | | | | | |
| | | ES | 11/26/2006 | 09:19 PST | 11/26/2006 | 09:19 PST | | | | | | | |
| | | SS | 11/27/2006 | 01:00 PST | | | 11/27/2006 | 01:00 PST | 1868 | N | HANSEN, JOHN | 11/29/2006 | 03:24 PST |
| | | SB | 11/27/2006 | 03:00 PST | | | 11/27/2006 | 03:00 PST | 1868 | N | HANSEN, JOHN | 11/29/2006 | 03:24 PST |
| | | EB | 11/27/2006 | 03:10 PST | | | 11/27/2006 | 03:10 PST | 1868 | N | HANSEN, JOHN | 11/29/2006 | 03:24 PST |
| | | SL | 11/27/2006 | 05:00 PST | | | 11/27/2006 | 05:00 PST | 1868 | N | HANSEN, JOHN | 11/29/2006 | 03:24 PST |
| | | EL | 11/27/2006 | 05:30 PST | | | 11/27/2006 | 05:30 PST | 1868 | N | HANSEN, JOHN | 11/29/2006 | 03:24 PST |
| | | ES | 11/27/2006 | 08:00 PST | | | 11/27/2006 | 08:00 PST | 1868 | N | HANSEN, JOHN | 11/29/2006 | 03:24 PST |

DTC04773

Audit Trail Report
for Store 01868
from 9/24/2006 - 9/30/2006

CONFIDENTIAL

| Name | Emp ID | Punch Type | Punch Date | Punch Time | Clock Date | Clock Time | Adjusted Date | Adjusted Time | Charge Location | Ignore | Changed By | Changed Date | Changed Time |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | ES | 9/28/2006 | 15:38 PDT | | | 9/28/2006 | 15:38 PDT | 1868 | N | HANSEN, JOHN | 9/29/2006 | 09:02 PDT |
| | | SS | 9/29/2006 | 10:59 PDT | 9/29/2006 | 10:59 PDT | | | | | | | |
| | | SB | 9/29/2006 | 13:22 PDT | 9/29/2006 | 13:22 PDT | | | | | | | |
| | | ES | 9/29/2006 | 13:35 PDT | 9/29/2006 | 13:35 PDT | | | | | | | |
| | | ES | 9/29/2006 | 15:55 PDT | 9/29/2006 | 15:55 PDT | | | | | | | |
| | | SS | 9/30/2006 | 15:10 PDT | 9/30/2006 | 15:10 PDT | | | | | | | |
| | | SB | 9/30/2006 | 17:32 PDT | 9/30/2006 | 17:32 PDT | | | | | | | |
| | | EB | 9/30/2006 | 17:43 PDT | 9/30/2006 | 17:43 PDT | | | | | | | |
| | | ES | 9/30/2006 | 20:00 PDT | 9/30/2006 | 20:00 PDT | | | | | | | |
| LEWIS, CHERYL | 2533382 | SS | 9/24/2006 | 16:00 PDT | 9/24/2006 | 16:00 PDT | | | | | | | |
| | | SB | 9/24/2006 | 18:14 PDT | 9/24/2006 | 18:14 PDT | | | | | | | |
| | | EB | 9/24/2006 | 18:25 PDT | 9/24/2006 | 18:25 PDT | | | | | | | |
| | | SL | 9/24/2006 | 20:00 PDT | 9/24/2006 | 20:00 PDT | | | | | | | |
| | | EL | 9/24/2006 | 20:36 PDT | 9/24/2006 | 20:36 PDT | | | | | | | |
| | | SB | 9/24/2006 | 22:03 PDT | 9/24/2006 | 22:03 PDT | | | | | | | |
| | | EB | 9/24/2006 | 22:13 PDT | 9/24/2006 | 22:13 PDT | | | | | | | |
| | | ES | 9/24/2006 | 23:05 PDT | 9/24/2006 | 23:05 PDT | | | | | | | |
| | | SS | 9/27/2006 | 19:04 PDT | 9/27/2006 | 19:04 PDT | | | | | | | |
| | | SB | 9/27/2006 | 21:19 PDT | 9/27/2006 | 21:19 PDT | | | | | | | |
| | | EB | 9/27/2006 | 21:29 PDT | 9/27/2006 | 21:29 PDT | | | | | | | |
| | | ES | 9/27/2006 | 22:58 PDT | 9/27/2006 | 22:58 PDT | | | | | | | |
| | | SS | 9/28/2006 | 19:00 PDT | | | 9/28/2006 | 19:00 PDT | 1868 | N | HANSEN, JOHN | 9/29/2006 | 09:04 PDT |
| | | SB | 9/28/2006 | 21:00 PDT | | | 9/28/2006 | 21:00 PDT | 1868 | N | HANSEN, JOHN | 9/29/2006 | 09:04 PDT |
| | | EB | 9/28/2006 | 21:10 PDT | | | 9/28/2006 | 21:10 PDT | 1868 | N | HANSEN, JOHN | 9/29/2006 | 09:04 PDT |
| | | ES | 9/28/2006 | 22:55 PDT | | | 9/28/2006 | 22:55 PDT | 1868 | N | HANSEN, JOHN | 9/29/2006 | 09:04 PDT |
| | | SS | 9/29/2006 | 19:02 PDT | 9/29/2006 | 19:02 PDT | | | | | | | |
| | | SB | 9/29/2006 | 21:40 PDT | 9/29/2006 | 21:40 PDT | | | | | | | |
| | | EB | 9/29/2006 | 21:51 PDT | 9/29/2006 | 21:51 PDT | | | | | | | |
| | | ES | 9/29/2006 | 23:29 PDT | 9/29/2006 | 23:29 PDT | | | | | | | |
| | | SS | 9/30/2006 | 18:59 PDT | 9/30/2006 | 18:59 PDT | | | | | | | |
| | | SB | 9/30/2006 | 21:15 PDT | 9/30/2006 | 21:15 PDT | | | | | | | |
| | | EB | 9/30/2006 | 21:28 PDT | 9/30/2006 | 21:28 PDT | | | | | | | |
| | | ES | 9/30/2006 | 23:00 PDT | | | 9/30/2006 | 23:00 PDT | 1868 | N | HANSEN, JOHN | 9/30/2006 | 21:53 PDT |
| LOFQUIST, KELLY | 2544168 | SS | 9/27/2006 | 17:44 PDT | 9/27/2006 | 17:44 PDT | | | | | | | |
| | | SB | 9/27/2006 | 19:41 PDT | 9/27/2006 | 19:41 PDT | | | | | | | |
| | | EB | 9/27/2006 | 19:51 PDT | 9/27/2006 | 19:51 PDT | | | | | | | |
| | | ES | 9/27/2006 | 22:44 PDT | 9/27/2006 | 22:48 PDT | 9/27/2006 | 22:40 PDT | 1868 | N | HANSEN, JOHN | 9/29/2006 | 08:41 PDT |
| | | | | | | | 9/27/2006 | 22:44 PDT | 1868 | N | HANSEN, JOHN | 9/29/2006 | 08:41 PDT |
| | | SS | 9/28/2006 | 15:26 PDT | | | 9/28/2006 | 15:26 PDT | 1868 | N | HANSEN, JOHN | 9/29/2006 | 09:05 PDT |
| | | SB | 9/28/2006 | 17:30 PDT | | | 9/28/2006 | 17:30 PDT | 1868 | N | HANSEN, JOHN | 9/29/2006 | 09:05 PDT |
| | | EB | 9/28/2006 | 17:40 PDT | | | 9/28/2006 | 17:40 PDT | 1868 | N | HANSEN, JOHN | 9/29/2006 | 09:05 PDT |
| | | SL | 9/28/2006 | 19:21 PDT | | | 9/28/2006 | 19:21 PDT | 1868 | N | HANSEN, JOHN | 9/29/2006 | 09:06 PDT |
| | | EL | 9/28/2006 | 19:54 PDT | | | 9/28/2006 | 19:54 PDT | 1868 | N | HANSEN, JOHN | 9/29/2006 | 09:06 PDT |
| | | SB | 9/28/2006 | 21:30 PDT | | | 9/28/2006 | 21:30 PDT | 1868 | N | HANSEN, JOHN | 9/29/2006 | 09:06 PDT |
| | | EB | 9/28/2006 | 21:40 PDT | | | 9/28/2006 | 21:40 PDT | 1868 | N | HANSEN, JOHN | 9/29/2006 | 09:06 PDT |
| | | ES | 9/28/2006 | 23:00 PDT | | | 9/28/2006 | 23:00 PDT | 1868 | N | HANSEN, JOHN | 9/29/2006 | 09:05 PDT |
| | | SS | 9/29/2006 | 18:37 PDT | 9/29/2006 | 18:37 PDT | | | | | | | |
| | | SB | 9/29/2006 | 20:29 PDT | 9/29/2006 | 20:29 PDT | | | | | | | |
| | | EB | 9/29/2006 | 20:50 PDT | 9/29/2006 | 20:50 PDT | | | | | | | |
| | | ES | 9/29/2006 | 23:34 PDT | 9/29/2006 | 23:34 PDT | | | | | | | |
| | | SS | 9/30/2006 | 15:07 PDT | 9/30/2006 | 15:07 PDT | | | | | | | |

DTC04679

CONFIDENTIAL

Audit Trail Report
for Store 01868
from 9/24/2006 - 9/30/2006

| EMPLOYEE Name | Emp ID | PUNCH Type | CLOCK Date | Time | Date | Time | ADJUSTED Date | Time | Charge Location | Ignore | CHANGED By | Date | Time |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | SB | 9/30/2006 | 17:03 PDT | 9/30/2006 | 17:03 PDT | | | | | | | |
| | | EB | 9/30/2006 | 17:18 PDT | 9/30/2006 | 17:18 PDT | | | | | | | |
| | | SL | 9/30/2006 | 18:30 PDT | | | 9/30/2006 | 18:30 PDT | 1868 | N | HANSEN, JOHN | 9/30/2006 | 21:56 PDT |
| | | EL | 9/30/2006 | 19:00 PDT | | | 9/30/2006 | 19:00 PDT | 1868 | N | HANSEN, JOHN | 9/30/2006 | 21:56 PDT |
| | | EB | 9/30/2006 | 20:58 PDT | 9/30/2006 | 20:58 PDT | | | | | | | |
| | | ES | 9/30/2006 | 21:13 PDT | 9/30/2006 | 21:13 PDT | | | | | | | |
| | | ES | 9/30/2006 | 23:00 PDT | | | 9/30/2006 | 23:00 PDT | 1868 | N | HANSEN, JOHN | 9/30/2006 | 21:56 PDT |
| MADRIGAL, MATTHEW | 2553146 | SS | 9/24/2006 | 10:53 PDT | 9/24/2006 | 10:53 PDT | | | | | | | |
| | | SB | 9/24/2006 | 13:00 PDT | | | 9/24/2006 | 13:00 PDT | 1868 | N | HANSEN, JOHN | 9/25/2006 | 05:35 PDT |
| | | EB | 9/24/2006 | 13:10 PDT | | | 9/24/2006 | 13:10 PDT | 1868 | N | HANSEN, JOHN | 9/25/2006 | 05:35 PDT |
| | | SL | 9/24/2006 | 15:00 PDT | | | 9/24/2006 | 15:00 PDT | 1868 | N | HANSEN, JOHN | 9/25/2006 | 05:36 PDT |
| | | EL | 9/24/2006 | 15:30 PDT | | | 9/24/2006 | 15:30 PDT | 1868 | N | HANSEN, JOHN | 9/25/2006 | 05:36 PDT |
| | | ES | 9/24/2006 | 16:53 PDT | | | 9/24/2006 | 16:53 PDT | 1868 | N | HANSEN, JOHN | 9/25/2006 | 05:36 PDT |
| | | SS | 9/25/2006 | 14:55 PDT | 9/25/2006 | 14:55 PDT | | | | | | | |
| | | SB | 9/25/2006 | 17:00 PDT | | | 9/25/2006 | 17:00 PDT | 1868 | N | BASSIGNANI, KASSANDRA | 9/25/2006 | 23:01 PDT |
| | | EB | 9/25/2006 | 17:10 PDT | | | 9/25/2006 | 17:10 PDT | 1868 | N | BASSIGNANI, KASSANDRA | 9/25/2006 | 23:01 PDT |
| | | ES | 9/25/2006 | 19:40 PDT | | | 9/25/2006 | 19:40 PDT | 1868 | N | BASSIGNANI, KASSANDRA | 9/25/2006 | 23:01 PDT |
| | | SS | 9/26/2006 | 11:54 PDT | 9/26/2006 | 11:54 PDT | | | | | | | |
| | | SB | 9/26/2006 | 14:00 PDT | | | 9/26/2006 | 14:00 PDT | 1868 | N | BASSIGNANI, KASSANDRA | 9/26/2006 | 18:06 PDT |
| | | EB | 9/26/2006 | 14:10 PDT | | | 9/26/2006 | 14:10 PDT | 1868 | N | BASSIGNANI, KASSANDRA | 9/26/2006 | 18:06 PDT |
| | | SL | 9/26/2006 | 16:00 PDT | | | 9/26/2006 | 16:00 PDT | 1868 | N | BASSIGNANI, KASSANDRA | 9/26/2006 | 18:07 PDT |
| | | EL | 9/26/2006 | 16:30 PDT | | | 9/26/2006 | 16:30 PDT | 1868 | N | BASSIGNANI, KASSANDRA | 9/26/2006 | 18:07 PDT |
| | | ES | 9/26/2006 | 21:06 PDT | 9/26/2006 | 21:06 PDT | | | | | | | |
| | | SS | 9/29/2006 | 14:58 PDT | 9/29/2006 | 14:58 PDT | | | | | | | |
| | | SB | 9/29/2006 | 17:00 PDT | | | 9/29/2006 | 17:00 PDT | 1868 | N | BASSIGNANI, KASSANDRA | 9/29/2006 | 23:39 PDT |
| | | EB | 9/29/2006 | 17:10 PDT | | | 9/29/2006 | 17:10 PDT | 1868 | N | BASSIGNANI, KASSANDRA | 9/29/2006 | 23:39 PDT |
| | | ES | 9/29/2006 | 20:20 PDT | | | 9/29/2006 | 20:20 PDT | 1868 | N | BASSIGNANI, KASSANDRA | 9/29/2006 | 23:39 PDT |
| | | SS | 9/30/2006 | 10:54 PDT | 9/30/2006 | 10:54 PDT | | | | | | | |
| | | SB | 9/30/2006 | 13:30 PDT | | | 9/30/2006 | 13:30 PDT | 1868 | N | HANSEN, JOHN | 9/30/2006 | 16:30 PDT |
| | | EB | 9/30/2006 | 13:40 PDT | | | 9/30/2006 | 13:40 PDT | 1868 | N | HANSEN, JOHN | 9/30/2006 | 16:30 PDT |
| | | ES | 9/30/2006 | 15:54 PDT | 9/30/2006 | 16:10 PDT | 9/30/2006 | 16:05 PDT | 1868 | N | HANSEN, JOHN | 9/30/2006 | 16:30 PDT |
| | | | | | | | 9/30/2006 | 15:55 PDT | 1869 | N | HANSEN, JOHN | 9/30/2006 | 16:31 PDT |
| | | | | | | | 9/30/2006 | 15:54 PDT | 1868 | N | HANSEN, JOHN | 9/30/2006 | 16:31 PDT |
| MURPHY, LISA | 2286124 | SS | 9/24/2006 | 14:50 PDT | 9/24/2006 | 14:50 PDT | | | | | | | |
| | | SL | 9/24/2006 | 17:55 PDT | 9/24/2006 | 17:55 PDT | | | | | | | |
| | | EL | 9/24/2006 | 18:27 PDT | 9/24/2006 | 18:27 PDT | | | | | | | |
| | | SB | 9/24/2006 | 21:04 PDT | 9/24/2006 | 21:04 PDT | | | | | | | |
| | | EB | 9/24/2006 | 21:14 PDT | | | 9/24/2006 | 21:14 PDT | 1868 | N | HANSEN, JOHN | 9/25/2006 | 05:33 PDT |
| | | SB | 9/24/2006 | 22:03 PDT | 9/24/2006 | 22:03 PDT | | | | | | | |
| | | EB | 9/24/2006 | 22:13 PDT | 9/24/2006 | 22:13 PDT | | | | | | | |
| | | ES | 9/24/2006 | 23:05 PDT | 9/24/2006 | 23:05 PDT | | | | | | | |
| | | SS | 9/25/2006 | 07:36 PDT | 9/25/2006 | 07:36 PDT | | | | | | | |
| | | SB | 9/25/2006 | 09:43 PDT | 9/25/2006 | 09:43 PDT | | | | | | | |
| | | EB | 9/25/2006 | 09:57 PDT | 9/25/2006 | 09:57 PDT | | | | | | | |
| | | SL | 9/25/2006 | 12:13 PDT | 9/25/2006 | 12:13 PDT | | | | | | | |
| | | EL | 9/25/2006 | 12:44 PDT | 9/25/2006 | 12:44 PDT | | | | | | | |
| | | SB | 9/25/2006 | 14:19 PDT | 9/25/2006 | 14:19 PDT | | | | | | | |
| | | EB | 9/25/2006 | 14:29 PDT | | | 9/25/2006 | 14:29 PDT | 1868 | N | BASSIGNANI, KASSANDRA | 9/25/2006 | 23:00 PDT |
| | | ES | 9/25/2006 | 15:21 PDT | 9/25/2006 | 15:21 PDT | | | | | | | |
| | | SS | 9/26/2006 | 07:30 PDT | 9/26/2006 | 07:30 PDT | | | | | | | |
| | | SB | 9/26/2006 | 09:45 PDT | 9/26/2006 | 09:45 PDT | | | | | | | |

CONFIDENTIAL

Audit Trail Report
for Store 01868
from 10/1/2006 - 10/7/2006

| EMPLOYEE Name | Emp ID | PUNCH Type | PUNCH Date | PUNCH Time | CLOCK Date | CLOCK Time | ADJUSTED Date | ADJUSTED Time | Charge Location | Ignore | CHANGED By | CHANGED Date | CHANGED Time |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | SS | 10/6/2006 | 00:10 PDT | 10/6/2006 | 00:10 PDT | | | | | | | |
| | | SB | 10/6/2006 | 02:32 PDT | 10/6/2006 | 02:32 PDT | | | | | | | |
| | | EB | 10/6/2006 | 02:44 PDT | 10/6/2006 | 02:44 PDT | | | | | | | |
| | | SL | 10/6/2006 | 04:31 PDT | 10/6/2006 | 04:31 PDT | | | | | | | |
| | | EL | 10/6/2006 | 05:13 PDT | 10/6/2006 | 05:13 PDT | | | | | | | |
| | | ES | 10/6/2006 | 08:33 PDT | 10/6/2006 | 08:33 PDT | | | | | | | |
| BASSIGNANI, KASSONDRA | 2489754 | SS | 10/2/2006 | 07:27 PDT | 10/2/2006 | 07:27 PDT | | | | | | | |
| | | SB | 10/2/2006 | 09:58 PDT | 10/2/2006 | 09:58 PDT | | | | | | | |
| | | EB | 10/2/2006 | 10:08 PDT | 10/2/2006 | 10:08 PDT | | | | | | | |
| | | SL | 10/2/2006 | 11:21 PDT | 10/2/2006 | 11:21 PDT | | | | | | | |
| | | EL | 10/2/2006 | 11:53 PDT | 10/2/2006 | 11:53 PDT | | | | | | | |
| | | ES | 10/2/2006 | 15:53 PDT | 10/2/2006 | 15:53 PDT | | | | | | | |
| | | SS | 10/3/2006 | 07:30 PDT | 10/3/2006 | 07:30 PDT | | | | | | | |
| | | SB | 10/3/2006 | 09:30 PDT | | | 10/3/2006 | 09:30 PDT | 1868 | N | HANSEN, JOHN | 10/7/2006 | 04:50 PDT |
| | | EB | 10/3/2006 | 09:40 PDT | | | 10/3/2006 | 09:40 PDT | 1868 | N | HANSEN, JOHN | 10/7/2006 | 04:50 PDT |
| | | SL | 10/3/2006 | 10:16 PDT | 10/3/2006 | 10:24 PDT | 10/3/2006 | 10:16 PDT | 1868 | N | HANSEN, JOHN | 10/7/2006 | 04:50 PDT |
| | | EL | 10/3/2006 | 10:56 PDT | 10/3/2006 | 10:56 PDT | | | | | | | |
| | | SB | 10/3/2006 | 13:30 PDT | | | 10/3/2006 | 13:30 PDT | 1868 | N | HANSEN, JOHN | 10/7/2006 | 04:50 PDT |
| | | EB | 10/3/2006 | 13:40 PDT | | | 10/3/2006 | 13:40 PDT | 1868 | N | HANSEN, JOHN | 10/7/2006 | 04:50 PDT |
| | | ES | 10/3/2006 | 16:10 PDT | 10/3/2006 | 16:10 PDT | | | | | | | |
| | | SS | 10/4/2006 | 08:01 PDT | 10/4/2006 | 08:01 PDT | | | | | | | |
| | | ES | 10/4/2006 | 09:55 PDT | 10/4/2006 | 09:55 PDT | | | | | | | |
| | | SS | 10/4/2006 | 16:03 PDT | 10/4/2006 | 16:03 PDT | | | | | | | |
| | | SB | 10/4/2006 | 18:00 PDT | | | 10/4/2006 | 18:00 PDT | 1868 | N | HANSEN, JOHN | 10/7/2006 | 04:52 PDT |
| | | EB | 10/4/2006 | 18:10 PDT | | | 10/4/2006 | 18:10 PDT | 1868 | N | HANSEN, JOHN | 10/7/2006 | 04:52 PDT |
| | | SL | 10/4/2006 | 19:19 PDT | 10/4/2006 | 19:19 PDT | | | | | | | |
| | | EL | 10/4/2006 | 19:50 PDT | 10/4/2006 | 19:50 PDT | | | | | | | |
| | | SB | 10/4/2006 | 21:30 PDT | | | 10/4/2006 | 21:30 PDT | 1868 | N | HANSEN, JOHN | 10/7/2006 | 04:53 PDT |
| | | EB | 10/4/2006 | 21:40 PDT | | | 10/4/2006 | 21:40 PDT | 1868 | N | HANSEN, JOHN | 10/7/2006 | 04:53 PDT |
| | | ES | 10/4/2006 | 23:38 PDT | 10/4/2006 | 23:38 PDT | | | | | | | |
| | | SS | 10/5/2006 | 14:58 PDT | 10/5/2006 | 14:58 PDT | | | | | | | |
| | | SB | 10/5/2006 | 18:08 PDT | 10/5/2006 | 18:08 PDT | | | | | | | |
| | | EB | 10/5/2006 | 18:19 PDT | 10/5/2006 | 18:19 PDT | | | | | | | |
| | | SL | 10/5/2006 | 19:39 PDT | 10/5/2006 | 19:39 PDT | | | | | | | |
| | | EL | 10/5/2006 | 20:10 PDT | 10/5/2006 | 20:10 PDT | | | | | | | |
| | | ES | 10/5/2006 | 23:29 PDT | 10/5/2006 | 23:29 PDT | | | | | | | |
| | | SS | 10/6/2006 | 07:10 PDT | 10/6/2006 | 07:10 PDT | | | | | | | |
| | | SB | 10/6/2006 | 09:06 PDT | 10/6/2006 | 09:06 PDT | | | | | | | |
| | | EB | 10/6/2006 | 09:17 PDT | 10/6/2006 | 09:17 PDT | | | | | | | |
| | | ES | 10/6/2006 | 11:40 PDT | 10/6/2006 | 11:40 PDT | 10/6/2006 | 11:40 PDT | 1868 | Y | HANSEN, JOHN | 10/7/2006 | 04:55 PDT |
| | | SL | 10/6/2006 | 11:40 PDT | | | 10/6/2006 | 11:40 PDT | 1868 | N | HANSEN, JOHN | 10/7/2006 | 04:55 PDT |
| | | EL | 10/6/2006 | 19:20 PDT | | | 10/6/2006 | 19:00 PDT | 1868 | N | HANSEN, JOHN | 10/7/2006 | 04:55 PDT |
| | | | | | | | 10/6/2006 | 19:20 PDT | 1868 | N | HANSEN, JOHN | 10/7/2006 | 04:56 PDT |
| DORANTES, ELIAS | 2552231 | SS | 10/1/2006 | 04:02 PDT | 10/1/2006 | 04:02 PDT | | | | | | | |
| | | SB | 10/1/2006 | 06:25 PDT | 10/1/2006 | 06:25 PDT | | | | | | | |
| | | EB | 10/1/2006 | 06:37 PDT | 10/1/2006 | 06:37 PDT | | | | | | | |
| | | ES | 10/1/2006 | 08:50 PDT | 10/1/2006 | 08:50 PDT | | | | | | | |
| | | SS | 10/2/2006 | 04:06 PDT | 10/2/2006 | 04:06 PDT | | | | | | | |
| | | SB | 10/2/2006 | 06:27 PDT | 10/2/2006 | 06:27 PDT | | | | | | | |
| | | EB | 10/2/2006 | 06:42 PDT | 10/2/2006 | 06:42 PDT | | | | | | | |
| | | ES | 10/2/2006 | 08:30 PDT | | | 10/2/2006 | 08:30 PDT | 1868 | N | HANSEN, JOHN | 10/2/2006 | 21:23 PDT |

DTC04685

CONFIDENTIAL

Audit Trail Report
for Store 01868
from 9/24/2006 - 9/30/2006

| EMPLOYEE Name | Emp ID | PUNCH Type | PUNCH Date | PUNCH Time | CLOCK Date | CLOCK Time | ADJUSTED Date | ADJUSTED Time | Charge Location | Ignore | CHANGED By | CHANGED Date | CHANGED Time |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | EB | 9/28/2006 | 06:40 PDT | | | 9/28/2006 | 06:40 PDT | 1868 | N | HANSEN, JOHN | 9/29/2006 | 09:09 PDT |
| | | ES | 9/28/2006 | 08:45 PDT | | | 9/28/2006 | 08:45 PDT | 1868 | N | HANSEN, JOHN | 9/29/2006 | 09:08 PDT |
| | | SS | 9/29/2006 | 00:15 PDT | | | 9/29/2006 | 00:15 PDT | 1868 | N | HANSEN, JOHN | 9/29/2006 | 09:11 PDT |
| | | SB | 9/29/2006 | 02:15 PDT | | | 9/29/2006 | 02:15 PDT | 1868 | N | HANSEN, JOHN | 9/29/2006 | 09:11 PDT |
| | | EB | 9/29/2006 | 02:25 PDT | | | 9/29/2006 | 02:25 PDT | 1868 | N | HANSEN, JOHN | 9/29/2006 | 09:12 PDT |
| | | ES | 9/29/2006 | 05:00 PDT | | | 9/29/2006 | 05:00 PDT | 1868 | N | HANSEN, JOHN | 9/29/2006 | 09:12 PDT |
| PINOLA, CHRISTIE | 2528331 | SS | 9/24/2006 | 07:50 PDT | 9/24/2006 | 07:50 PDT | | | | | | | |
| | | SB | 9/24/2006 | 10:27 PDT | 9/24/2006 | 10:27 PDT | | | | | | | |
| | | EB | 9/24/2006 | 10:48 PDT | 9/24/2006 | 10:48 PDT | | | | | | | |
| | | ES | 9/24/2006 | 12:00 PDT | | | 9/24/2006 | 12:00 PDT | 1868 | N | HANSEN, JOHN | 9/25/2006 | 05:36 PDT |
| SANCHEZLLANEZ, INE'S | 2466611 | SS | 9/24/2006 | 00:17 PDT | 9/24/2006 | 00:17 PDT | | | | | | | |
| | | SB | 9/24/2006 | 02:25 PDT | 9/24/2006 | 02:25 PDT | | | | | | | |
| | | SL | 9/24/2006 | 02:37 PDT | 9/24/2006 | 02:37 PDT | | | | | | | |
| | | EL | 9/24/2006 | 04:26 PDT | 9/24/2006 | 04:26 PDT | | | | | | | |
| | | SB | 9/24/2006 | 04:56 PDT | 9/24/2006 | 04:56 PDT | | | | | | | |
| | | EB | 9/24/2006 | 07:00 PDT | 9/24/2006 | 07:00 PDT | | | | | | | |
| | | ES | 9/24/2006 | 07:13 PDT | 9/24/2006 | 07:13 PDT | | | | | | | |
| | | SS | 9/24/2006 | 08:20 PDT | 9/24/2006 | 08:20 PDT | | | | | | | |
| | | SB | 9/25/2006 | 03:24 PDT | 9/25/2006 | 03:24 PDT | | | | | | | |
| | | EB | 9/25/2006 | 05:35 PDT | 9/25/2006 | 05:35 PDT | | | | | | | |
| | | ES | 9/25/2006 | 05:46 PDT | 9/25/2006 | 05:46 PDT | | | | | | | |
| | | SS | 9/25/2006 | 08:22 PDT | 9/25/2006 | 08:22 PDT | | | | | | | |
| | | SB | 9/26/2006 | 03:00 PDT | 9/26/2006 | 03:00 PDT | | | | | | | |
| | | EB | 9/26/2006 | 05:04 PDT | 9/26/2006 | 05:04 PDT | | | | | | | |
| | | ES | 9/26/2006 | 05:16 PDT | 9/26/2006 | 05:16 PDT | | | | | | | |
| | | SS | 9/26/2006 | 08:08 PDT | 9/26/2006 | 08:08 PDT | | | | | | | |
| | | SB | 9/28/2006 | 04:00 PDT | | | 9/28/2006 | 04:00 PDT | 1868 | N | HANSEN, JOHN | 9/29/2006 | 09:10 PDT |
| | | EB | 9/28/2006 | 06:00 PDT | | | 9/28/2006 | 06:00 PDT | 1868 | N | HANSEN, JOHN | 9/29/2006 | 09:10 PDT |
| | | ES | 9/28/2006 | 06:10 PDT | | | 9/28/2006 | 06:10 PDT | 1868 | N | HANSEN, JOHN | 9/29/2006 | 09:10 PDT |
| | | SS | 9/28/2006 | 08:35 PDT | | | 9/28/2006 | 08:35 PDT | 1868 | N | HANSEN, JOHN | 9/29/2006 | 09:10 PDT |
| | | SB | 9/29/2006 | 04:00 PDT | | | 9/29/2006 | 04:00 PDT | 1868 | N | HANSEN, JOHN | 9/29/2006 | 08:44 PDT |
| | | EB | 9/29/2006 | 06:30 PDT | 9/29/2006 | 06:30 PDT | | | | | | | |
| | | ES | 9/29/2006 | 06:43 PDT | 9/29/2006 | 06:43 PDT | | | | | | | |
| SMITH, KIKI | 2530892 | SS | 9/29/2006 | 08:39 PDT | 9/29/2006 | 08:39 PDT | | | | | | | |
| | | SL | 9/25/2006 | 18:50 PDT | 9/25/2006 | 18:50 PDT | | | | | | | |
| | | EL | 9/25/2006 | 20:15 PDT | 9/25/2006 | 20:15 PDT | | | | | | | |
| | | ES | 9/25/2006 | 20:46 PDT | 9/25/2006 | 20:46 PDT | | | | | | | |
| TAPIA, FRANK | 2544067 | SS | 9/25/2006 | 23:26 PDT | | | 9/25/2006 | 23:26 PDT | 1868 | N | BASSIGNANI, KASSONDRA | 9/25/2006 | 23:26 PDT |
| | | SB | 9/25/2006 | 16:58 PDT | 9/25/2006 | 17:03 PDT | 9/25/2006 | 16:58 PDT | 1868 | N | HANSEN, JOHN | 9/29/2006 | 08:43 PDT |
| | | EB | 9/25/2006 | 19:12 PDT | 9/25/2006 | 19:12 PDT | | | | | | | |
| | | ES | 9/25/2006 | 19:23 PDT | 9/25/2006 | 19:23 PDT | | | | | | | |
| | | SS | 9/25/2006 | 21:30 PDT | 9/25/2006 | 21:30 PDT | | | | | | | |
| | | SB | 9/26/2006 | 17:05 PDT | 9/26/2006 | 17:05 PDT | | | | | | | |
| | | EB | 9/26/2006 | 19:13 PDT | 9/26/2006 | 19:13 PDT | | | | | | | |
| | | ES | 9/26/2006 | 19:27 PDT | 9/26/2006 | 19:27 PDT | | | | | | | |
| | | ES | 9/26/2006 | 22:05 PDT | 9/26/2006 | 22:12 PDT | 9/26/2006 | 22:05 PDT | 1868 | N | HANSEN, JOHN | 9/29/2006 | 08:42 PDT |
| | | SS | 9/30/2006 | 07:30 PDT | 9/30/2006 | 07:30 PDT | | | | | | | |
| | | SB | 9/30/2006 | 10:06 PDT | 9/30/2006 | 10:06 PDT | | | | | | | |
| | | EB | 9/30/2006 | 10:20 PDT | 9/30/2006 | 10:20 PDT | | | | | | | |

DTC04682

Audit Trail Report
for Store 01868
from 10/1/2006 - 10/7/2006

**CONFIDENTIAL**

| EMPLOYEE Name | Emp ID | PUNCH Type | PUNCH Date | PUNCH Time | CLOCK Date | CLOCK Time | ADJUSTED Date | ADJUSTED Time | Charge Location | Ignore | CHANGED By | CHANGED Date | CHANGED Time |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | SS | 10/6/2006 | 00:10 PDT | 10/6/2006 | 00:10 PDT | | | | | | | |
| | | SB | 10/6/2006 | 02:32 PDT | 10/6/2006 | 02:32 PDT | | | | | | | |
| | | EB | 10/6/2006 | 02:44 PDT | 10/6/2006 | 02:44 PDT | | | | | | | |
| | | SL | 10/6/2006 | 04:31 PDT | 10/6/2006 | 04:31 PDT | | | | | | | |
| | | EL | 10/6/2006 | 05:13 PDT | 10/6/2006 | 05:13 PDT | | | | | | | |
| | | ES | 10/6/2006 | 08:33 PDT | 10/6/2006 | 08:33 PDT | | | | | | | |
| BASSIGNANI, KASSONDRA | 2489754 | SS | 10/2/2006 | 07:27 PDT | 10/2/2006 | 07:27 PDT | | | | | | | |
| | | SB | 10/2/2006 | 09:58 PDT | 10/2/2006 | 09:58 PDT | | | | | | | |
| | | EB | 10/2/2006 | 10:08 PDT | 10/2/2006 | 10:08 PDT | | | | | | | |
| | | SL | 10/2/2006 | 11:21 PDT | 10/2/2006 | 11:21 PDT | | | | | | | |
| | | EL | 10/2/2006 | 11:53 PDT | 10/2/2006 | 11:53 PDT | | | | | | | |
| | | ES | 10/2/2006 | 15:53 PDT | 10/2/2006 | 15:53 PDT | | | | | | | |
| | | SS | 10/3/2006 | 07:30 PDT | 10/3/2006 | 07:30 PDT | | | | | | | |
| | | SB | 10/3/2006 | 09:30 PDT | | | 10/3/2006 | 09:30 PDT | 1868 | N | HANSEN, JOHN | 10/7/2006 | 04:50 PDT |
| | | | | | | | 10/3/2006 | 09:40 PDT | 1868 | N | HANSEN, JOHN | 10/7/2006 | 04:50 PDT |
| | | SL | 10/3/2006 | 10:16 PDT | 10/3/2006 | 10:24 PDT | 10/3/2006 | 10:16 PDT | 1868 | N | HANSEN, JOHN | 10/7/2006 | 04:50 PDT |
| | | EL | 10/3/2006 | 10:56 PDT | 10/3/2006 | 10:56 PDT | | | | | | | |
| | | SB | 10/3/2006 | 13:30 PDT | | | 10/3/2006 | 13:30 PDT | 1868 | N | HANSEN, JOHN | 10/7/2006 | 04:50 PDT |
| | | EB | 10/3/2006 | 13:40 PDT | | | 10/3/2006 | 13:40 PDT | 1868 | N | HANSEN, JOHN | 10/7/2006 | 04:50 PDT |
| | | ES | 10/3/2006 | 16:10 PDT | 10/3/2006 | 16:10 PDT | | | | | | | |
| | | SS | 10/4/2006 | 08:01 PDT | 10/4/2006 | 08:01 PDT | | | | | | | |
| | | ES | 10/4/2006 | 09:55 PDT | 10/4/2006 | 09:55 PDT | | | | | | | |
| | | SS | 10/4/2006 | 16:03 PDT | 10/4/2006 | 16:03 PDT | | | | | | | |
| | | SB | 10/4/2006 | 18:00 PDT | | | 10/4/2006 | 18:00 PDT | 1868 | N | HANSEN, JOHN | 10/7/2006 | 04:52 PDT |
| | | EB | 10/4/2006 | 18:10 PDT | | | 10/4/2006 | 18:10 PDT | 1868 | N | HANSEN, JOHN | 10/7/2006 | 04:52 PDT |
| | | SL | 10/4/2006 | 19:19 PDT | 10/4/2006 | 19:19 PDT | | | | | | | |
| | | EL | 10/4/2006 | 19:50 PDT | 10/4/2006 | 19:50 PDT | | | | | | | |
| | | SB | 10/4/2006 | 21:30 PDT | | | 10/4/2006 | 21:30 PDT | 1868 | N | HANSEN, JOHN | 10/7/2006 | 04:53 PDT |
| | | EB | 10/4/2006 | 21:40 PDT | | | 10/4/2006 | 21:40 PDT | 1868 | N | HANSEN, JOHN | 10/7/2006 | 04:53 PDT |
| | | ES | 10/4/2006 | 23:38 PDT | 10/4/2006 | 23:38 PDT | | | | | | | |
| | | SS | 10/5/2006 | 14:58 PDT | 10/5/2006 | 14:58 PDT | | | | | | | |
| | | SB | 10/5/2006 | 18:08 PDT | 10/5/2006 | 18:08 PDT | | | | | | | |
| | | EB | 10/5/2006 | 18:19 PDT | 10/5/2006 | 18:19 PDT | | | | | | | |
| | | SL | 10/5/2006 | 19:39 PDT | 10/5/2006 | 19:39 PDT | | | | | | | |
| | | EL | 10/5/2006 | 20:10 PDT | 10/5/2006 | 20:10 PDT | | | | | | | |
| | | ES | 10/5/2006 | 23:29 PDT | 10/5/2006 | 23:29 PDT | | | | | | | |
| | | SS | 10/6/2006 | 07:10 PDT | 10/6/2006 | 07:10 PDT | | | | | | | |
| | | SB | 10/6/2006 | 09:06 PDT | 10/6/2006 | 09:06 PDT | | | | | | | |
| | | EB | 10/6/2006 | 09:17 PDT | 10/6/2006 | 09:17 PDT | | | | | | | |
| | | ES | 10/6/2006 | 11:40 PDT | 10/6/2006 | 11:40 PDT | 10/6/2006 | 11:40 PDT | 1868 | Y | HANSEN, JOHN | 10/7/2006 | 04:55 PDT |
| | | SL | 10/6/2006 | 11:40 PDT | | | 10/6/2006 | 11:40 PDT | 1868 | N | HANSEN, JOHN | 10/7/2006 | 04:55 PDT |
| | | EL | 10/6/2006 | 19:20 PDT | | | 10/6/2006 | 19:00 PDT | 1868 | N | HANSEN, JOHN | 10/7/2006 | 04:55 PDT |
| | | | | | | | 10/6/2006 | 19:20 PDT | 1868 | N | HANSEN, JOHN | 10/7/2006 | 04:56 PDT |
| DORANTES, ELIAS | 2552231 | SS | 10/1/2006 | 04:02 PDT | 10/1/2006 | 04:02 PDT | | | | | | | |
| | | SB | 10/1/2006 | 06:25 PDT | 10/1/2006 | 06:25 PDT | | | | | | | |
| | | EB | 10/1/2006 | 06:37 PDT | 10/1/2006 | 06:37 PDT | | | | | | | |
| | | ES | 10/1/2006 | 08:50 PDT | 10/1/2006 | 08:50 PDT | | | | | | | |
| | | SS | 10/2/2006 | 04:06 PDT | 10/2/2006 | 04:06 PDT | | | | | | | |
| | | SB | 10/2/2006 | 06:27 PDT | 10/2/2006 | 06:27 PDT | | | | | | | |
| | | EB | 10/2/2006 | 06:42 PDT | 10/2/2006 | 06:42 PDT | | | | | | | |
| | | ES | 10/2/2006 | 08:30 PDT | | | 10/2/2006 | 08:30 PDT | 1868 | N | HANSEN, JOHN | 10/2/2006 | 21:23 PDT |

DTC04685

CONFIDENTIAL

Audit Trail Report
for Store 01868
from 12/3/2006 - 12/9/2006

| EMPLOYEE | | PUNCH | | | CLOCK | | ADJUSTED | | Charge Location | Ignore | CHANGED | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Name | Emp ID | Type | Date | Time | Date | Time | Date | Time | | | By | Date | Time |
| | | EB | 12/8/2006 | 09:57 PST | 12/8/2006 | 09:57 PST | | | | | | | |
| | | ES | 12/8/2006 | 11:20 PST | 12/8/2006 | 11:20 PST | | | | | | | |
| BAEZA, JOSE | 2329343 | SS | 12/3/2006 | 01:13 PST | 12/3/2006 | 01:13 PST | | | | | | | |
| | | SB | 12/3/2006 | 03:25 PST | 12/3/2006 | 03:25 PST | | | | | | | |
| | | EB | 12/3/2006 | 03:38 PST | 12/3/2006 | 03:38 PST | | | | | | | |
| | | SL | 12/3/2006 | 05:59 PST | 12/3/2006 | 05:59 PST | | | | | | | |
| | | EL | 12/3/2006 | 06:35 PST | 12/3/2006 | 06:35 PST | | | | | | | |
| | | ES | 12/3/2006 | 08:01 PST | 12/3/2006 | 08:01 PST | | | | | | | |
| | | SS | 12/4/2006 | 01:12 PST | 12/4/2006 | 01:12 PST | | | | | | | |
| | | SB | 12/4/2006 | 03:14 PST | 12/4/2006 | 03:14 PST | | | | | | | |
| | | EB | 12/4/2006 | 03:25 PST | | | 12/4/2006 | 03:25 PST | 1868 | N | HANSEN, JOHN | 12/6/2006 | 04:38 PST |
| | | SL | 12/4/2006 | 05:00 PST | | | 12/4/2006 | 05:00 PST | 1868 | N | HANSEN, JOHN | 12/6/2006 | 04:38 PST |
| | | EL | 12/4/2006 | 05:30 PST | | | 12/4/2006 | 05:30 PST | 1868 | N | HANSEN, JOHN | 12/6/2006 | 04:38 PST |
| | | ES | 12/4/2006 | 05:30 PST | | | | | | | | | |
| | | SB | 12/4/2006 | 07:00 PST | | | 12/4/2006 | 07:00 PST | 1868 | N | HANSEN, JOHN | 12/6/2006 | 04:38 PST |
| | | | | | | | 12/4/2006 | 07:00 PST | 1868 | Y | HANSEN, JOHN | 12/6/2006 | 04:39 PST |
| | | EB | 12/4/2006 | 07:10 PST | | | 12/4/2006 | 07:10 PST | 1868 | N | HANSEN, JOHN | 12/6/2006 | 04:38 PST |
| | | | | | | | 12/4/2006 | 07:10 PST | 1868 | Y | HANSEN, JOHN | 12/6/2006 | 04:39 PST |
| | | ES | 12/4/2006 | 08:00 PST | | | 12/4/2006 | 09:30 PST | 1868 | N | HANSEN, JOHN | 12/6/2006 | 04:38 PST |
| | | | | | | | 12/4/2006 | 08:00 PST | 1868 | Y | HANSEN, JOHN | 12/6/2006 | 04:39 PST |
| | | SS | 12/5/2006 | 01:11 PST | 12/5/2006 | 01:11 PST | | | | | | | |
| | | SS | 12/5/2006 | 01:12 PST | 12/5/2006 | 01:12 PST | | | | | | | |
| | | SB | 12/5/2006 | 03:20 PST | 12/5/2006 | 03:20 PST | | | | | | | |
| | | EB | 12/5/2006 | 03:32 PST | 12/5/2006 | 03:32 PST | | | | | | | |
| | | SL | 12/5/2006 | 05:00 PST | | | 12/5/2006 | 05:00 PST | 1868 | N | HANSEN, JOHN | 12/6/2006 | 04:40 PST |
| | | EL | 12/5/2006 | 07:00 PST | | | 12/5/2006 | 05:43 PST | 1868 | N | HANSEN, JOHN | 12/6/2006 | 04:40 PST |
| | | | | | | | 12/5/2006 | 07:00 PST | 1868 | N | HANSEN, JOHN | 12/9/2006 | 06:59 PST |
| | | SB | 12/5/2006 | 07:00 PST | | | 12/5/2006 | 07:00 PST | 1868 | N | HANSEN, JOHN | 12/6/2006 | 04:40 PST |
| | | EB | 12/5/2006 | 07:30 PST | | | 12/5/2006 | 07:30 PST | 1868 | N | HANSEN, JOHN | 12/6/2006 | 04:40 PST |
| | | ES | 12/5/2006 | 09:54 PST | 12/5/2006 | 09:54 PST | | | | | | | |
| | | SS | 12/7/2006 | 01:04 PST | 12/7/2006 | 01:04 PST | | | | | | | |
| | | SB | 12/7/2006 | 03:23 PST | 12/7/2006 | 03:23 PST | | | | | | | |
| | | EB | 12/7/2006 | 03:36 PST | 12/7/2006 | 03:36 PST | | | | | | | |
| | | SL | 12/7/2006 | 05:30 PST | | | 12/7/2006 | 05:30 PST | 1868 | N | HANSEN, JOHN | 12/8/2006 | 05:59 PST |
| | | EL | 12/7/2006 | 08:17 PST | | | 12/7/2006 | 06:00 PST | 1868 | N | HANSEN, JOHN | 12/8/2006 | 05:59 PST |
| | | | | | | | 12/7/2006 | 06:17 PST | 1868 | N | HANSEN, JOHN | 12/8/2006 | 06:00 PST |
| | | SB | 12/7/2006 | 08:00 PST | | | 12/7/2006 | 08:00 PST | 1868 | N | HANSEN, JOHN | 12/8/2006 | 06:00 PST |
| | | SB | 12/7/2006 | 08:10 PST | | | 12/7/2006 | 08:10 PST | 1868 | N | HANSEN, JOHN | 12/8/2006 | 06:00 PST |
| | | ES | 12/7/2006 | 09:21 PST | 12/7/2006 | 09:51 PST | 12/7/2006 | 09:21 PST | 1868 | N | HANSEN, JOHN | 12/10/2006 | 07:27 PST |
| | | SS | 12/8/2006 | 00:59 PST | 12/8/2006 | 00:59 PST | | | | | | | |
| | | SB | 12/8/2006 | 03:09 PST | 12/8/2006 | 03:09 PST | | | | | | | |
| | | EB | 12/8/2006 | 03:24 PST | 12/8/2006 | 03:24 PST | | | | | | | |
| | | SL | 12/8/2006 | 05:28 PST | 12/8/2006 | 05:28 PST | | | | | | | |
| | | EL | 12/8/2006 | 06:00 PST | 12/8/2006 | 06:00 PST | | | | | | | |
| | | ES | 12/8/2006 | 08:29 PST | 12/8/2006 | 08:29 PST | | | | | | | |
| | | SS | 12/9/2006 | 01:06 PST | 12/9/2006 | 01:06 PST | | | | | | | |
| | | SB | 12/9/2006 | 03:44 PST | 12/9/2006 | 03:44 PST | | | | | | | |
| | | EB | 12/9/2006 | 03:58 PST | 12/9/2006 | 03:58 PST | | | | | | | |
| | | SL | 12/9/2006 | 06:03 PST | 12/9/2006 | 06:03 PST | | | | | | | |
| | | EL | 12/9/2006 | 06:38 PST | 12/9/2006 | 06:38 PST | | | | | | | |

DTC04786

CONFIDENTIAL

Audit Trail Report
for Store 01868
from 12/3/2006 - 12/9/2006

| EMPLOYEE Name | Emp ID | PUNCH Type | Date | Time | CLOCK Date | Time | ADJUSTED Date | Time | Charge Location | Ignore | CHANGED By | Date | Time |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | ES | 12/9/2006 | 08:00 PST | 12/9/2006 | 08:21 PST | 12/9/2006 | 08:00 PST | 1868 | N | HANSEN, JOHN | 12/10/2006 | 07:27 PST |
| BASSIGNANI, KASSONDRA | 2489754 | SS | 12/3/2006 | 10:12 PST | 12/3/2006 | 10:12 PST | | | | | | | |
| | | SB | 12/3/2006 | 12:00 PST | | | 12/3/2006 | 12:00 PST | 1868 | N | HANSEN, JOHN | 12/4/2006 | 01:25 PST |
| | | EB | 12/3/2006 | 12:10 PST | | | 12/3/2006 | 12:10 PST | 1868 | N | HANSEN, JOHN | 12/4/2006 | 01:25 PST |
| | | SL | 12/3/2006 | 13:27 PST | 12/3/2006 | 13:27 PST | | | | | | | |
| | | EL | 12/3/2006 | 14:01 PST | 12/3/2006 | 14:01 PST | | | | | | | |
| | | ES | 12/3/2006 | 17:37 PST | 12/3/2006 | 17:37 PST | | | | | | | |
| | | SS | 12/6/2006 | 15:30 PST | 12/6/2006 | 15:58 PST | 12/6/2006 | 15:30 PST | 1868 | N | HANSEN, JOHN | 12/9/2006 | 05:11 PST |
| | | SL | 12/6/2006 | 19:01 PST | 12/6/2006 | 19:01 PST | | | | | | | |
| | | EL | 12/6/2006 | 19:37 PST | 12/6/2006 | 19:37 PST | | | | | | | |
| | | SB | 12/6/2006 | 21:26 PST | 12/6/2006 | 21:26 PST | | | | | | | |
| | | EB | 12/6/2006 | 21:38 PST | 12/6/2006 | 21:38 PST | | | | | | | |
| | | ES | 12/7/2006 | 00:08 PST | 12/7/2006 | 00:08 PST | | | | | | | |
| | | SS | 12/7/2006 | 15:35 PST | | | 12/7/2006 | 04:00 PST | 1868 | N | HANSEN, JOHN | 12/8/2006 | 06:00 PST |
| | | | | | | | 12/7/2006 | 16:00 PST | 1868 | N | HANSEN, JOHN | 12/8/2006 | 06:01 PST |
| | | | | | | | 12/7/2006 | 15:35 PST | 1868 | N | HANSEN, JOHN | 12/9/2006 | 05:10 PST |
| | | SL | 12/7/2006 | 19:01 PST | 12/7/2006 | 19:01 PST | | | | | | | |
| | | EL | 12/7/2006 | 19:34 PST | 12/7/2006 | 19:34 PST | | | | | | | |
| | | SB | 12/7/2006 | 21:30 PST | 12/7/2006 | 21:30 PST | | | | | | | |
| | | EB | 12/7/2006 | 21:42 PST | 12/7/2006 | 21:42 PST | | | | | | | |
| | | ES | 12/8/2006 | 00:15 PST | 12/8/2006 | 00:15 PST | | | | | | | |
| | | SS | 12/8/2006 | 08:55 PST | 12/8/2006 | 08:55 PST | | | | | | | |
| | | SB | 12/8/2006 | 11:04 PST | 12/8/2006 | 11:04 PST | | | | | | | |
| | | EB | 12/8/2006 | 11:19 PST | 12/8/2006 | 11:19 PST | | | | | | | |
| | | SL | 12/8/2006 | 13:51 PST | 12/8/2006 | 13:51 PST | | | | | | | |
| | | EL | 12/8/2006 | 15:20 PST | | | 12/8/2006 | 14:25 PST | 1868 | N | LOFQUIST, KELLY | 12/8/2006 | 23:38 PST |
| | | | | | | | 12/8/2006 | 15:20 PST | 1868 | N | HANSEN, JOHN | 12/9/2006 | 05:09 PST |
| | | ES | 12/8/2006 | 18:07 PST | 12/8/2006 | 18:07 PST | | | | | | | |
| | | SS | 12/9/2006 | 10:04 PST | 12/9/2006 | 10:04 PST | | | | | | | |
| | | SL | 12/9/2006 | 13:10 PST | 12/9/2006 | 13:10 PST | | | | | | | |
| | | EL | 12/9/2006 | 13:40 PST | | | 12/9/2006 | 13:40 PST | 1868 | N | LOFQUIST, KELLY | 12/9/2006 | 23:06 PST |
| | | SB | 12/9/2006 | 17:07 PST | 12/9/2006 | 17:07 PST | | | | | | | |
| | | EB | 12/9/2006 | 17:27 PST | 12/9/2006 | 17:27 PST | | | | | | | |
| | | ES | 12/9/2006 | 18:14 PST | 12/9/2006 | 18:14 PST | | | | | | | |
| CARR, LAURIE | 2576840 | SB | 12/3/2006 | 01:00 PST | | | 12/3/2006 | 01:00 PST | 1868 | N | HANSEN, JOHN | 12/3/2006 | 08:10 PST |
| | | EB | 12/3/2006 | 03:28 PST | 12/3/2006 | 03:28 PST | | | | | | | |
| | | SL | 12/3/2006 | 03:39 PST | 12/3/2006 | 03:39 PST | | | | | | | |
| | | EL | 12/3/2006 | 04:52 PST | 12/3/2006 | 04:52 PST | | | | | | | |
| | | ES | 12/3/2006 | 05:22 PST | 12/3/2006 | 05:22 PST | | | | | | | |
| | | SS | 12/3/2006 | 08:15 PST | 12/3/2006 | 08:15 PST | 12/3/2006 | 08:00 PST | 1868 | N | HANSEN, JOHN | 12/4/2006 | 01:40 PST |
| | | SB | 12/4/2006 | 01:11 PST | 12/4/2006 | 01:11 PST | | | | | | | |
| | | EB | 12/4/2006 | 03:07 PST | 12/4/2006 | 03:07 PST | | | | | | | |
| | | SL | 12/4/2006 | 03:18 PST | 12/4/2006 | 03:18 PST | | | | | | | |
| | | EL | 12/4/2006 | 05:47 PST | 12/4/2006 | 05:47 PST | | | | | | | |
| | | ES | 12/4/2006 | 06:17 PST | 12/4/2006 | 06:17 PST | | | | | | | |
| | | SS | 12/4/2006 | 07:56 PST | 12/4/2006 | 07:56 PST | | | | | | | |
| | | SB | 12/5/2006 | 01:01 PST | 12/5/2006 | 01:01 PST | | | | | | | |
| | | EB | 12/5/2006 | 03:11 PST | 12/5/2006 | 03:11 PST | | | | | | | |
| | | SL | 12/5/2006 | 03:21 PST | 12/5/2006 | 03:21 PST | | | | | | | |
| | | EL | 12/5/2006 | 05:14 PST | 12/5/2006 | 05:14 PST | | | | | | | |
| | | EL | 12/5/2006 | 05:46 PST | 12/5/2006 | 05:46 PST | | | | | | | |

DTC04787

CONFIDENTIAL

Audit Trail Report
for Store 01868
from 12/3/2006 - 12/9/2006

| EMPLOYEE Name | Emp ID | PUNCH Type | PUNCH Date | PUNCH Time | CLOCK Date | CLOCK Time | ADJUSTED Date | ADJUSTED Time | Charge Location | Ignore | CHANGED By | CHANGED Date | CHANGED Time |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | EB | 12/6/2006 | 14:25 PST | | | 12/6/2006 | 14:25 PST | 1868 | N | HANSEN, JOHN | 12/6/2006 | 13:44 PST |
| | | ES | 12/6/2006 | 14:56 PST | 12/6/2006 | 14:56 PST | | | | | | | |
| | | SS | 12/7/2006 | 09:58 PST | 12/7/2006 | 09:58 PST | | | | | | | |
| | | SB | 12/7/2006 | 11:00 PST | | | 12/7/2006 | 11:00 PST | 1868 | N | HANSEN, JOHN | 12/8/2006 | 06:11 PST |
| | | EB | 12/7/2006 | 11:10 PST | | | 12/7/2006 | 11:10 PST | 1868 | N | HANSEN, JOHN | 12/8/2006 | 06:11 PST |
| | | SL | 12/7/2006 | 14:12 PST | 12/7/2006 | 14:12 PST | | | | | | | |
| | | EL | 12/7/2006 | 14:47 PST | 12/7/2006 | 14:47 PST | | | | | | | |
| | | ES | 12/7/2006 | 14:47 PST | | | | | | | | | |
| | | SL | 12/7/2006 | 17:00 PST | | | 12/7/2006 | 17:00 PST | 1868 | N | HANSEN, JOHN | 12/8/2006 | 06:11 PST |
| | | EL | 12/7/2006 | 18:00 PST | | | 12/7/2006 | 18:00 PST | 1868 | N | HANSEN, JOHN | 12/8/2006 | 06:11 PST |
| | | SB | 12/7/2006 | 18:40 PST | | | 12/7/2006 | 18:40 PST | 1868 | N | HANSEN, JOHN | 12/8/2006 | 06:12 PST |
| | | EB | 12/7/2006 | 18:50 PST | | | 12/7/2006 | 18:50 PST | 1868 | N | HANSEN, JOHN | 12/8/2006 | 06:12 PST |
| | | ES | 12/7/2006 | 19:30 PST | 12/7/2006 | 19:30 PST | | | | | | | |
| | | SS | 12/8/2006 | 17:36 PST | 12/8/2006 | 17:36 PST | | | | | | | |
| | | SB | 12/8/2006 | 19:36 PST | 12/8/2006 | 19:36 PST | | | | | | | |
| | | EB | 12/8/2006 | 19:51 PST | 12/8/2006 | 19:51 PST | | | | | | | |
| | | SL | 12/8/2006 | 21:00 PST | | | 12/8/2006 | 21:00 PST | 1868 | N | HANSEN, JOHN | 12/9/2006 | 05:14 PST |
| | | EL | 12/8/2006 | 21:30 PST | | | 12/8/2006 | 21:30 PST | 1868 | N | HANSEN, JOHN | 12/9/2006 | 05:14 PST |
| | | SS | 12/9/2006 | 00:10 PST | 12/8/2006 | 23:40 PST | 12/9/2006 | 00:10 PST | 1868 | N | HANSEN, JOHN | 12/9/2006 | 05:14 PST |
| MEDEIROS, LUCIA | 2567982 | SS | 12/3/2006 | 01:00 PST | | | 12/3/2006 | 01:00 PST | 1868 | N | HANSEN, JOHN | 12/3/2006 | 08:14 PST |
| | | SB | 12/3/2006 | 03:28 PST | 12/3/2006 | 03:28 PST | | | | | | | |
| | | EB | 12/3/2006 | 03:28 PST | | | | | | | | | |
| | | SB | 12/3/2006 | 03:37 PST | 12/3/2006 | 03:37 PST | 12/3/2006 | 03:37 PST | 1868 | Y | HANSEN, JOHN | 12/3/2006 | 08:14 PST |
| | | EB | 12/3/2006 | 03:38 PST | | | 12/3/2006 | 03:38 PST | 1868 | N | HANSEN, JOHN | 12/3/2006 | 08:14 PST |
| | | SL | 12/3/2006 | 05:00 PST | | | 12/3/2006 | 05:00 PST | 1868 | N | HANSEN, JOHN | 12/3/2006 | 08:14 PST |
| | | EL | 12/3/2006 | 05:30 PST | | | 12/3/2006 | 05:30 PST | 1868 | N | HANSEN, JOHN | 12/3/2006 | 08:14 PST |
| | | ES | 12/3/2006 | 08:41 PST | 12/3/2006 | 08:11 PST | | | | | | | |
| | | SS | 12/4/2006 | 01:10 PST | 12/4/2006 | 01:10 PST | | | | | | | |
| | | SB | 12/4/2006 | 03:08 PST | 12/4/2006 | 03:08 PST | | | | | | | |
| | | EB | 12/4/2006 | 03:21 PST | 12/4/2006 | 03:21 PST | | | | | | | |
| | | ES | 12/4/2006 | 05:53 PST | 12/4/2006 | 05:53 PST | | | | | | | |
| | | SS | 12/5/2006 | 01:02 PST | 12/5/2006 | 01:02 PST | | | | | | | |
| | | SB | 12/5/2006 | 03:22 PST | 12/5/2006 | 03:22 PST | | | | | | | |
| | | EB | 12/5/2006 | 03:34 PST | 12/5/2006 | 03:34 PST | | | | | | | |
| | | ES | 12/5/2006 | 06:31 PST | 12/5/2006 | 06:17 PST | 12/5/2006 | 06:31 PST | 1868 | N | HANSEN, JOHN | 12/8/2006 | 06:17 PST |
| | | SS | 12/7/2006 | 01:03 PST | 12/7/2006 | 01:03 PST | | | | | | | |
| | | SB | 12/7/2006 | 03:13 PST | 12/7/2006 | 03:13 PST | | | | | | | |
| | | EB | 12/7/2006 | 03:23 PST | 12/7/2006 | 03:23 PST | | | | | | | |
| | | SL | 12/7/2006 | 06:12 PST | 12/7/2006 | 06:12 PST | | | | | | | |
| | | ES | 12/7/2006 | 06:49 PST | | | | | | | | | |
| | | EL | 12/7/2006 | 07:01 PST | 12/7/2006 | 06:49 PST | 12/7/2006 | 07:01 PST | 1868 | N | HANSEN, JOHN | 12/8/2006 | 06:16 PST |
| | | ES | 12/7/2006 | 09:52 PST | 12/7/2006 | 09:52 PST | | | | | | | |
| | | SS | 12/8/2006 | 01:00 PST | 12/8/2006 | 01:00 PST | | | | | | | |
| | | SB | 12/8/2006 | 03:15 PST | 12/8/2006 | 03:15 PST | | | | | | | |
| | | EB | 12/8/2006 | 03:25 PST | | | 12/8/2006 | 03:25 PST | 1868 | N | HANSEN, JOHN | 12/8/2006 | 06:18 PST |
| | | SB | 12/8/2006 | 03:26 PST | 12/8/2006 | 03:26 PST | 12/8/2006 | 03:26 PST | 1868 | Y | HANSEN, JOHN | 12/8/2006 | 06:18 PST |
| | | EB | 12/8/2006 | 03:26 PST | | | | | | | | | |
| | | SL | 12/8/2006 | 05:32 PST | 12/8/2006 | 05:32 PST | | | | | | | |
| | | EL | 12/8/2006 | 05:32 PST | | | | | | | | | |
| | | EB | 12/8/2006 | 06:04 PST | 12/8/2006 | 06:04 PST | 12/8/2006 | 06:04 PST | 1868 | Y | HANSEN, JOHN | 12/8/2006 | 06:18 PST |
| | | SB | 12/8/2006 | 06:04 PST | | | | | | | | | |

DTC04793

CONFIDENTIAL

Audit Trail Report
for Store 01868
from 12/10/2006 - 12/16/2006

| EMPLOYEE | | PUNCH | CLOCK | | ADJUSTED | | | | CHANGED | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Name | Emp ID | Type | Date Time | Date Time | Date | Time | Charge Location | Ignore | By | Date | Time |
| | | SB | 12/13/2006 03:22 PST | 12/13/2006 03:22 PST | | | | | | | |
| | | EB | 12/13/2006 03:33 PST | 12/13/2006 03:33 PST | | | | | | | |
| | | ES | 12/13/2006 05:34 PST | 12/13/2006 05:34 PST | | | | | | | |
| | | SS | 12/14/2006 06:54 PST | 12/14/2006 06:54 PST | | | | | | | |
| | | SB | 12/14/2006 09:06 PST | 12/14/2006 09:06 PST | | | | | | | |
| | | EB | 12/14/2006 09:17 PST | 12/14/2006 09:17 PST | | | | | | | |
| | | ES | 12/14/2006 11:27 PST | 12/14/2006 11:27 PST | | | | | | | |
| | | SS | 12/16/2006 06:51 PST | 12/16/2006 06:51 PST | | | | | | | |
| | | SB | 12/16/2006 09:17 PST | 12/16/2006 09:17 PST | | | | | | | |
| | | EB | 12/16/2006 09:36 PST | 12/16/2006 09:36 PST | | | | | | | |
| | | ES | 12/16/2006 11:10 PST | 12/16/2006 11:10 PST | | | | | | | |
| BAEZA, JOSE | 2329343 | SS | 12/10/2006 01:03 PST | 12/10/2006 01:03 PST | | | | | | | |
| | | SB | 12/10/2006 03:00 PST | | 12/10/2006 03:00 PST | | 1868 | N | HANSEN, JOHN | 12/12/2006 08:28 PST |
| | | EB | 12/10/2006 03:10 PST | | 12/10/2006 03:10 PST | | 1868 | N | HANSEN, JOHN | 12/12/2006 08:28 PST |
| | | SL | 12/10/2006 05:00 PST | | 12/10/2006 05:00 PST | | 1868 | N | HANSEN, JOHN | 12/12/2006 08:28 PST |
| | | EL | 12/10/2006 05:30 PST | | 12/10/2006 05:30 PST | | 1868 | N | HANSEN, JOHN | 12/12/2006 08:28 PST |
| | | ES | 12/10/2006 08:00 PST | | 12/10/2006 08:00 PST | | 1868 | N | HANSEN, JOHN | 12/12/2006 08:28 PST |
| | | SS | 12/11/2006 00:40 PST | 12/11/2006 00:04 PST | 12/11/2006 00:40 PST | | 1868 | N | HANSEN, JOHN | 12/16/2006 16:14 PST |
| | | SB | 12/11/2006 03:00 PST | | 12/11/2006 03:00 PST | | 1868 | N | HANSEN, JOHN | 12/12/2006 08:30 PST |
| | | EB | 12/11/2006 03:10 PST | | 12/11/2006 03:10 PST | | 1868 | N | HANSEN, JOHN | 12/12/2006 08:30 PST |
| | | SL | 12/11/2006 05:00 PST | | 12/11/2006 05:00 PST | | 1868 | N | HANSEN, JOHN | 12/12/2006 08:30 PST |
| | | EL | 12/11/2006 05:30 PST | | 12/11/2006 05:30 PST | | 1868 | N | HANSEN, JOHN | 12/12/2006 08:30 PST |
| | | SB | 12/11/2006 07:00 PST | | 12/11/2006 07:00 PST | | 1868 | N | HANSEN, JOHN | 12/12/2006 08:31 PST |
| | | EB | 12/11/2006 07:10 PST | | 12/11/2006 07:10 PST | | 1868 | N | HANSEN, JOHN | 12/12/2006 08:31 PST |
| | | ES | 12/11/2006 08:02 PST | 12/11/2006 08:02 PST | | | | | | | |
| | | SS | 12/13/2006 01:01 PST | 12/13/2006 01:01 PST | | | | | | | |
| | | SB | 12/13/2006 03:29 PST | 12/13/2006 03:29 PST | | | | | | | |
| | | EB | 12/13/2006 03:39 PST | 12/13/2006 03:39 PST | | | | | | | |
| | | SL | 12/13/2006 05:41 PST | 12/13/2006 05:41 PST | | | | | | | |
| | | EB | 12/13/2006 06:16 PST | 12/13/2006 06:16 PST | 12/13/2006 06:16 PST | | 1868 | Y | BASSIGNANI, KASSONDRA | 12/13/2006 19:44 PST |
| | | EL | 12/13/2006 06:16 PST | | 12/13/2006 06:16 PST | | 1868 | N | BASSIGNANI, KASSONDRA | 12/13/2006 19:44 PST |
| | | SB | 12/13/2006 06:16 PST | | 12/13/2006 06:16 PST | | 1868 | Y | BASSIGNANI, KASSONDRA | 12/13/2006 19:44 PST |
| | | ES | 12/13/2006 08:27 PST | 12/13/2006 08:27 PST | | | | | | | |
| | | SS | 12/14/2006 00:01 PST | 12/13/2006 23:57 PST | 12/14/2006 00:01 PST | | 1868 | Y | HANSEN, JOHN | 12/16/2006 16:13 PST |
| | | SS | 12/14/2006 01:00 PST | | 12/14/2006 01:00 PST | | 1868 | N | HANSEN, JOHN | 12/16/2006 16:13 PST |
| | | SB | 12/14/2006 02:11 PST | 12/14/2006 02:11 PST | | | | | | | |
| | | EB | 12/14/2006 02:23 PST | 12/14/2006 02:23 PST | | | | | | | |
| | | SL | 12/14/2006 04:29 PST | 12/14/2006 04:29 PST | | | | | | | |
| | | EL | 12/14/2006 05:00 PST | 12/14/2006 05:00 PST | | | | | | | |
| | | ES | 12/14/2006 08:00 PST | | 12/14/2006 08:00 PST | | 1868 | N | HANSEN, JOHN | 12/16/2006 16:10 PST |
| | | SS | 12/15/2006 01:05 PST | 12/15/2006 01:05 PST | | | | | | | |
| | | SB | 12/15/2006 03:17 PST | 12/15/2006 03:17 PST | | | | | | | |
| | | EB | 12/15/2006 03:29 PST | 12/15/2006 03:29 PST | | | | | | | |
| | | SL | 12/15/2006 06:01 PST | 12/15/2006 06:01 PST | | | | | | | |
| | | EL | 12/15/2006 06:33 PST | 12/15/2006 06:33 PST | | | | | | | |
| | | ES | 12/15/2006 08:17 PST | 12/15/2006 08:17 PST | | | | | | | |
| | | SS | 12/16/2006 01:00 PST | 12/16/2006 01:00 PST | | | | | | | |
| | | SB | 12/16/2006 03:23 PST | 12/16/2006 03:23 PST | | | | | | | |
| | | EB | 12/16/2006 03:35 PST | 12/16/2006 03:35 PST | | | | | | | |
| | | SL | 12/16/2006 05:00 PST | | 12/16/2006 05:00 PST | | 1868 | N | HANSEN, JOHN | 12/16/2006 16:11 PST |
| | | EL | 12/16/2006 05:30 PST | | 12/16/2006 05:30 PST | | 1868 | N | HANSEN, JOHN | 12/16/2006 16:11 PST |

DTC04801

**CONFIDENTIAL**

Audit Trail Report
for Store 01868
from 12/10/2006 - 12/16/2006

| EMPLOYEE Name | Emp ID | PUNCH Type | Date | Time | CLOCK Date | Time | ADJUSTED Date | Time | Charge Location | Ignore | CHANGED By | Date | Time |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | SL | 12/11/2006 | 05:41 PST | 12/11/2006 | 05:41 PST | | | | | | | |
| | | EL | 12/11/2006 | 06:21 PST | 12/11/2006 | 06:21 PST | | | | | | | |
| | | ES | 12/11/2006 | 08:04 PST | 12/11/2006 | 08:04 PST | | | | | | | |
| | | SS | 12/12/2006 | 00:57 PST | 12/12/2006 | 00:57 PST | | | | | | | |
| | | SB | 12/12/2006 | 03:01 PST | 12/12/2006 | 03:01 PST | | | | | | | |
| | | EB | 12/12/2006 | 03:15 PST | 12/12/2006 | 03:15 PST | | | | | | | |
| | | SL | 12/12/2006 | 05:00 PST | | | 12/12/2006 | 05:00 PST | 1868 | N | HANSEN, JOHN | 12/13/2006 | 02:03 PST |
| | | EL | 12/12/2006 | 05:30 PST | | | 12/12/2006 | 05:30 PST | 1868 | N | HANSEN, JOHN | 12/13/2006 | 02:03 PST |
| | | ES | 12/12/2006 | 07:48 PST | | | 12/12/2006 | 07:48 PST | 1868 | N | HANSEN, JOHN | 12/13/2006 | 02:03 PST |
| | | SS | 12/13/2006 | 01:02 PST | 12/13/2006 | 01:02 PST | | | | | | | |
| | | SB | 12/13/2006 | 03:25 PST | 12/13/2006 | 03:25 PST | | | | | | | |
| | | EB | 12/13/2006 | 03:36 PST | 12/13/2006 | 03:36 PST | | | | | | | |
| | | ES | 12/13/2006 | 05:37 PST | 12/13/2006 | 05:37 PST | | | | | | | |
| | | SS | 12/13/2006 | 23:56 PST | 12/13/2006 | 23:56 PST | | | | | | | |
| | | SB | 12/14/2006 | 02:10 PST | 12/14/2006 | 02:10 PST | | | | | | | |
| | | EB | 12/14/2006 | 02:26 PST | 12/14/2006 | 02:26 PST | | | | | | | |
| | | SL | 12/14/2006 | 04:24 PST | 12/14/2006 | 04:24 PST | | | | | | | |
| | | EL | 12/14/2006 | 04:58 PST | 12/14/2006 | 04:58 PST | | | | | | | |
| | | SB | 12/14/2006 | 06:22 PST | 12/14/2006 | 06:22 PST | | | | | | | |
| | | EB | 12/14/2006 | 06:37 PST | 12/14/2006 | 06:37 PST | | | | | | | |
| | | ES | 12/14/2006 | 08:19 PST | 12/14/2006 | 08:19 PST | | | | | | | |
| | | SS | 12/16/2006 | 02:33 PST | 12/16/2006 | 02:33 PST | | | | | | | |
| | | SB | 12/16/2006 | 04:54 PST | 12/16/2006 | 04:54 PST | | | | | | | |
| | | EB | 12/16/2006 | 05:14 PST | 12/16/2006 | 05:14 PST | | | | | | | |
| | | SL | 12/16/2006 | 06:30 PST | | | 12/16/2006 | 06:30 PST | 1868 | N | HANSEN, JOHN | 12/16/2006 | 16:30 PST |
| | | EL | 12/16/2006 | 07:00 PST | | | 12/16/2006 | 07:00 PST | 1868 | N | HANSEN, JOHN | 12/16/2006 | 16:30 PST |
| | | ES | 12/16/2006 | 08:33 PST | 12/16/2006 | 08:03 PST | 12/16/2006 | 08:33 PST | 1868 | N | HANSEN, JOHN | 12/16/2006 | 16:30 PST |
| KOSINSKI, SOPHIA | 2501250 | SS | 12/12/2006 | 18:20 PST | 12/12/2006 | 18:20 PST | | | | | | | |
| | | SB | 12/12/2006 | 20:16 PST | 12/12/2006 | 20:16 PST | | | | | | | |
| | | EB | 12/12/2006 | 20:29 PST | 12/12/2006 | 20:29 PST | | | | | | | |
| | | ES | 12/12/2006 | 23:09 PST | | | 12/12/2006 | 23:09 PST | 1868 | N | BASSIGNANI, KASSONDRA | 12/13/2006 | 19:39 PST |
| | | SS | 12/13/2006 | 06:55 PST | 12/13/2006 | 06:55 PST | | | | | | | |
| | | SB | 12/13/2006 | 09:27 PST | | | 12/13/2006 | 09:27 PST | 1868 | N | BASSIGNANI, KASSONDRA | 12/13/2006 | 19:41 PST |
| | | EB | 12/13/2006 | 09:37 PST | 12/13/2006 | 09:37 PST | | | | | | | |
| | | SL | 12/13/2006 | 10:51 PST | 12/13/2006 | 11:25 PST | 12/13/2006 | 10:00 PST | 1868 | N | HANSEN, JOHN | 12/16/2006 | 16:32 PST |
| | | | | | | | 12/13/2006 | 10:51 PST | 1868 | N | HANSEN, JOHN | 12/16/2006 | 16:33 PST |
| | | EL | 12/13/2006 | 12:26 PST | 12/13/2006 | 12:26 PST | | | | | | | |
| | | SB | 12/13/2006 | 14:52 PST | 12/13/2006 | 14:52 PST | | | | | | | |
| | | EB | 12/13/2006 | 15:10 PST | 12/13/2006 | 15:10 PST | | | | | | | |
| | | ES | 12/13/2006 | 16:30 PST | 12/13/2006 | 17:17 PST | 12/13/2006 | 16:30 PST | 1868 | N | HANSEN, JOHN | 12/16/2006 | 16:32 PST |
| | | SS | 12/14/2006 | 10:00 PST | 12/14/2006 | 10:00 PST | | | | | | | |
| | | SB | 12/14/2006 | 12:08 PST | 12/14/2006 | 12:08 PST | | | | | | | |
| | | EB | 12/14/2006 | 12:20 PST | 12/14/2006 | 12:20 PST | | | | | | | |
| | | ES | 12/14/2006 | 15:58 PST | 12/14/2006 | 15:58 PST | | | | | | | |
| | | SS | 12/15/2006 | 12:08 PST | 12/15/2006 | 12:08 PST | | | | | | | |
| | | SB | 12/15/2006 | 14:24 PST | 12/15/2006 | 14:24 PST | | | | | | | |
| | | EB | 12/15/2006 | 14:34 PST | | | 12/15/2006 | 14:34 PST | 1868 | | LOFQUIST, KELLY | 12/15/2006 | 23:20 PST |
| | | SL | 12/15/2006 | 17:03 PST | 12/15/2006 | 17:03 PST | | | | | | | |
| | | EL | 12/15/2006 | 17:37 PST | 12/15/2006 | 17:37 PST | | | | | | | |
| | | SB | 12/15/2006 | 18:30 PST | | | 12/15/2006 | 18:30 PST | 1868 | N | HANSEN, JOHN | 12/16/2006 | 16:35 PST |
| | | EB | 12/15/2006 | 18:40 PST | | | 12/15/2006 | 18:40 PST | 1868 | N | HANSEN, JOHN | 12/16/2006 | 16:35 PST |

DTC04804

CONFIDENTIAL

Audit Trail Report
for Store 01868
from 12/17/2006 - 12/23/2006

| Name | Emp ID | Type | Punch Date | Punch Time | Clock Date | Clock Time | Adj Date | Adj Time | Charge Location | Ignore | Changed By | Changed Date | Changed Time |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | EB | 12/17/2006 | 21:12 PST | 12/17/2006 | 21:12 PST | | | | | | | |
| | | ES | 12/17/2006 | 23:47 PST | 12/17/2006 | 23:47 PST | | | | | | | |
| | | SS | 12/18/2006 | 09:00 PST | | | | | | | | | |
| | | SS | 12/18/2006 | 18:21 PST | 12/18/2006 | 18:21 PST | | | | | | | |
| | | SB | 12/18/2006 | 21:00 PST | | | 12/18/2006 | 09:00 PST | 1868 | N | HANSEN, JOHN | 12/18/2006 | 23:06 PST |
| | | | | | | | 12/18/2006 | 21:00 PST | 1868 | N | HANSEN, JOHN | 12/18/2006 | 23:07 PST |
| | | SL | 12/18/2006 | 21:06 PST | 12/18/2006 | 21:06 PST | 12/18/2006 | 21:06 PST | 1868 | Y | HANSEN, JOHN | 12/18/2006 | 23:06 PST |
| | | EB | 12/18/2006 | 21:10 PST | | | 12/18/2006 | 09:10 PST | 1868 | N | HANSEN, JOHN | 12/18/2006 | 23:06 PST |
| | | | | | | | 12/18/2006 | 21:10 PST | 1868 | N | HANSEN, JOHN | 12/18/2006 | 23:07 PST |
| | | ES | 12/18/2006 | 23:15 PST | | | 12/18/2006 | 23:15 PST | 1868 | N | HANSEN, JOHN | 12/18/2006 | 23:07 PST |
| | | SS | 12/21/2006 | 17:02 PST | 12/21/2006 | 17:02 PST | | | | | | | |
| | | SB | 12/21/2006 | 20:16 PST | 12/21/2006 | 20:16 PST | | | | | | | |
| | | EB | 12/21/2006 | 20:35 PST | 12/21/2006 | 20:35 PST | | | | | | | |
| | | SL | 12/21/2006 | 21:50 PST | 12/21/2006 | 21:50 PST | | | | | | | |
| | | EL | 12/21/2006 | 22:20 PST | | | 12/21/2006 | 22:20 PST | 1868 | N | HANSEN, JOHN | 12/22/2006 | 08:08 PST |
| | | ES | 12/22/2006 | 00:20 PST | 12/22/2006 | 00:20 PST | | | | | | | |
| | | SS | 12/22/2006 | 09:40 PST | | | | | | | | | |
| | | SL | 12/22/2006 | 09:40 PST | | | | | | | | | |
| | | SS | 12/22/2006 | 18:06 PST | 12/22/2006 | 18:06 PST | | | | | | | |
| | | SL | 12/22/2006 | 21:10 PST | 12/22/2006 | 21:10 PST | | | | | | | |
| | | EL | 12/22/2006 | 21:40 PST | | | 12/22/2006 | 09:40 PST | 1868 | N | HANSEN, JOHN | 12/23/2006 | 05:50 PST |
| | | | | | | | 12/22/2006 | 21:40 PST | 1868 | N | HANSEN, JOHN | 12/23/2006 | 05:50 PST |
| | | | | | | | 12/22/2006 | 21:40 PST | 1868 | Y | HANSEN, JOHN | 12/23/2006 | 05:51 PST |
| | | EL | 12/22/2006 | 21:43 PST | 12/22/2006 | 21:43 PST | | | | | | | |
| | | SL | 12/22/2006 | 21:43 PST | | | | | | | | | |
| | | SB | 12/22/2006 | 23:00 PST | | | 12/22/2006 | 11:00 PST | 1868 | N | HANSEN, JOHN | 12/23/2006 | 05:50 PST |
| | | | | | | | 12/22/2006 | 23:00 PST | 1868 | N | HANSEN, JOHN | 12/23/2006 | 05:50 PST |
| | | EB | 12/22/2006 | 23:10 PST | | | 12/22/2006 | 23:10 PST | 1868 | N | HANSEN, JOHN | 12/23/2006 | 05:50 PST |
| | | ES | 12/23/2006 | 00:00 PST | | | 12/23/2006 | 00:00 PST | 1868 | N | LOFQUIST, KELLY | 12/23/2006 | 23:49 PST |
| | | | | | | | 12/23/2006 | 00:00 PST | 1868 | Y | HANSEN, JOHN | 12/24/2006 | 05:05 PST |
| | | ES | 12/23/2006 | 00:12 PST | 12/23/2006 | 00:12 PST | | | | | | | |
| | | SS | 12/23/2006 | 00:12 PST | | | | | | | | | |
| | | SS | 12/23/2006 | 18:27 PST | 12/23/2006 | 18:27 PST | | | | | | | |
| | | SB | 12/23/2006 | 20:40 PST | 12/23/2006 | 20:40 PST | | | | | | | |
| | | EB | 12/23/2006 | 20:52 PST | 12/23/2006 | 20:52 PST | | | | | | | |
| | | ES | 12/23/2006 | 23:59 PST | | | 12/23/2006 | 23:59 PST | 1868 | N | HANSEN, JOHN | 12/24/2006 | 05:07 PST |
| LOFQUIST, KELLY | 2544168 | SS | 12/17/2006 | 16:04 PST | 12/17/2006 | 16:04 PST | | | | | | | |
| | | SB | 12/17/2006 | 18:25 PST | 12/17/2006 | 18:25 PST | | | | | | | |
| | | EB | 12/17/2006 | 18:38 PST | 12/17/2006 | 18:38 PST | | | | | | | |
| | | SL | 12/17/2006 | 19:25 PST | 12/17/2006 | 19:25 PST | | | | | | | |
| | | EL | 12/17/2006 | 19:57 PST | 12/17/2006 | 19:57 PST | | | | | | | |
| | | SB | 12/17/2006 | 21:26 PST | 12/17/2006 | 21:26 PST | | | | | | | |
| | | EB | 12/17/2006 | 21:39 PST | 12/17/2006 | 21:39 PST | | | | | | | |
| | | ES | 12/17/2006 | 23:47 PST | | | 12/17/2006 | 23:47 PST | 1868 | N | HANSEN, JOHN | 12/18/2006 | 07:07 PST |
| | | SS | 12/18/2006 | 14:56 PST | 12/18/2006 | 14:56 PST | | | | | | | |
| | | SB | 12/18/2006 | 17:00 PST | | | 12/18/2006 | 17:00 PST | 1868 | N | HANSEN, JOHN | 12/18/2006 | 21:43 PST |
| | | EB | 12/18/2006 | 17:10 PST | | | 12/18/2006 | 17:10 PST | 1868 | N | HANSEN, JOHN | 12/18/2006 | 21:43 PST |
| | | SL | 12/18/2006 | 19:16 PST | 12/18/2006 | 19:16 PST | | | | | | | |
| | | EL | 12/18/2006 | 20:07 PST | 12/18/2006 | 20:07 PST | | | | | | | |
| | | ES | 12/18/2006 | 23:21 PST | | | 12/18/2006 | 23:00 PST | 1868 | N | HANSEN, JOHN | 12/18/2006 | 23:04 PST |
| | | | | | | | 12/18/2006 | 23:21 PST | 1868 | N | HANSEN, JOHN | 12/24/2006 | 05:00 PST |

DTC04819

CONFIDENTIAL

Audit Trail Report
for Store 01868
from 12/17/2006 - 12/23/2006

| Name | Emp ID | Type | Date | Time | Date | Time | Date | Time | Charge Location | Ignore | By | Date | Time |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | EMPLOYEE | | ADJUSTED | | | | CHANGED | | |
| | | SS | 12/21/2006 08:59 PST | | 12/21/2006 08:59 PST | | | | | | | | |
| | | SB | 12/21/2006 10:34 PST | | 12/21/2006 10:34 PST | | | | | | | | |
| | | EB | 12/21/2006 10:45 PST | | 12/21/2006 10:45 PST | | | | | | | | |
| | | SL | 12/21/2006 13:10 PST | | 12/21/2006 13:10 PST | | | | | | | | |
| | | EL | 12/21/2006 13:46 PST | | 12/21/2006 13:46 PST | | | | | | | | |
| | | ES | 12/21/2006 17:20 PST | | | | 12/21/2006 17:20 PST | | 1868 | N | HANSEN, JOHN | 12/21/2006 17:37 PST | |
| | | SS | 12/22/2006 16:00 PST | | 12/22/2006 16:00 PST | | | | | | | | |
| | | SB | 12/22/2006 17:47 PST | | 12/22/2006 17:47 PST | | | | | | | | |
| | | EB | 12/22/2006 18:07 PST | | 12/22/2006 18:07 PST | | | | | | | | |
| | | SL | 12/22/2006 18:52 PST | | 12/22/2006 18:52 PST | | | | | | | | |
| | | EL | 12/22/2006 19:34 PST | | 12/22/2006 19:34 PST | | | | | | | | |
| | | SB | 12/22/2006 21:48 PST | | 12/22/2006 21:48 PST | | | | | | | | |
| | | EB | 12/22/2006 21:58 PST | | 12/22/2006 21:58 PST | | | | | | | | |
| | | ES | 12/23/2006 00:54 PST | | | | 12/23/2006 01:15 PST | | 1868 | N | HANSEN, JOHN | 12/23/2006 05:47 PST | |
| | | | | | | | 12/23/2006 00:54 PST | | 1868 | N | HANSEN, JOHN | 12/24/2006 05:01 PST | |
| | | SS | 12/23/2006 16:21 PST | | 12/23/2006 16:21 PST | | | | | | | | |
| | | SS | 12/23/2006 16:22 PST | | 12/23/2006 16:22 PST | | | | | | | | |
| | | SB | 12/23/2006 18:19 PST | | 12/23/2006 18:19 PST | | | | | | | | |
| | | EB | 12/23/2006 18:41 PST | | 12/23/2006 18:41 PST | | | | | | | | |
| | | SL | 12/23/2006 20:17 PST | | 12/23/2006 20:17 PST | | | | | | | | |
| | | EL | 12/23/2006 20:50 PST | | 12/23/2006 20:50 PST | | | | | | | | |
| | | SB | 12/23/2006 21:49 PST | | 12/23/2006 21:49 PST | | | | | | | | |
| | | EB | 12/23/2006 21:59 PST | | 12/24/2006 00:00 PST | | 12/23/2006 21:59 PST | | 1868 | N | HANSEN, JOHN | 12/24/2006 04:58 PST | |
| | | ES | 12/23/2006 23:59 PST | | | | 12/23/2006 23:59 PST | | 1868 | N | HANSEN, JOHN | 12/26/2006 01:52 PST | |
| MACHADO, YVONNE | 2562270 | SS | 12/17/2006 07:27 PST | | 12/17/2006 07:27 PST | | | | | | | | |
| | | SB | 12/17/2006 09:15 PST | | 12/17/2006 09:15 PST | | | | | | | | |
| | | EB | 12/17/2006 09:29 PST | | 12/17/2006 09:29 PST | | | | | | | | |
| | | SL | 12/17/2006 11:45 PST | | 12/17/2006 11:48 PST | | 12/17/2006 11:45 PST | | 1868 | N | HANSEN, JOHN | 12/17/2006 17:54 PST | |
| | | EL | 12/17/2006 12:18 PST | | | | 12/17/2006 12:18 PST | | 1868 | N | HANSEN, JOHN | 12/17/2006 17:53 PST | |
| | | SB | 12/17/2006 14:00 PST | | | | 12/17/2006 14:00 PST | | 1868 | N | HANSEN, JOHN | 12/17/2006 17:53 PST | |
| | | EB | 12/17/2006 14:10 PST | | | | 12/17/2006 14:10 PST | | 1868 | N | HANSEN, JOHN | 12/17/2006 17:53 PST | |
| | | ES | 12/17/2006 16:00 PST | | | | 12/17/2006 16:30 PST | | 1868 | N | HANSEN, JOHN | 12/17/2006 17:53 PST | |
| | | | | | | | 12/17/2006 16:00 PST | | 1868 | N | HANSEN, JOHN | 12/17/2006 17:54 PST | |
| | | SS | 12/18/2006 09:59 PST | | 12/18/2006 09:59 PST | | | | | | | | |
| | | SB | 12/18/2006 12:25 PST | | 12/18/2006 12:25 PST | | | | | | | | |
| | | EB | 12/18/2006 12:40 PST | | 12/18/2006 12:40 PST | | | | | | | | |
| | | ES | 12/18/2006 14:03 PST | | 12/18/2006 14:03 PST | | | | | | | | |
| | | SS | 12/18/2006 19:15 PST | | 12/18/2006 19:45 PST | | 12/18/2006 19:15 PST | | 1868 | N | HANSEN, JOHN | 12/18/2006 23:05 PST | |
| | | SB | 12/18/2006 21:01 PST | | 12/18/2006 21:01 PST | | | | | | | | |
| | | EB | 12/18/2006 21:11 PST | | | | 12/18/2006 21:11 PST | | 1868 | N | HANSEN, JOHN | 12/18/2006 23:05 PST | |
| | | ES | 12/18/2006 23:11 PST | | | | 12/18/2008 23:10 PST | | 1868 | N | HANSEN, JOHN | 12/18/2006 23:05 PST | |
| | | | | | | | 12/18/2006 23:11 PST | | 1868 | N | HANSEN, JOHN | 12/18/2006 23:05 PST | |
| | | SS | 12/19/2006 12:00 PST | | 12/19/2006 11:56 PST | | 12/19/2006 00:00 PST | | 1868 | N | HANSEN, JOHN | 12/20/2006 07:29 PST | |
| | | | | | | | 12/19/2006 12:00 PST | | 1868 | N | HANSEN, JOHN | 12/20/2006 07:30 PST | |
| | | SB | 12/19/2006 14:16 PST | | 12/19/2006 14:16 PST | | | | | | | | |
| | | EB | 12/19/2006 14:30 PST | | 12/19/2006 14:30 PST | | | | | | | | |
| | | ES | 12/19/2006 16:00 PST | | 12/19/2006 16:14 PST | | 12/19/2006 16:00 PST | | 1868 | Y | HANSEN, JOHN | 12/20/2006 07:29 PST | |
| | | | | | | | 12/19/2006 16:00 PST | | 1868 | N | HANSEN, JOHN | 12/20/2006 07:30 PST | |
| | | SL | 12/19/2006 16:00 PST | | | | 12/19/2006 16:00 PST | | 1868 | N | HANSEN, JOHN | 12/20/2006 07:30 PST | |
| | | SS | 12/19/2006 19:00 PST | | 12/19/2006 18:46 PST | | 12/19/2006 19:00 PST | | 1868 | N | HANSEN, JOHN | 12/20/2006 07:30 PST | |
| | | | | | | | 12/19/2006 19:00 PST | | 1868 | Y | HANSEN, JOHN | 12/20/2006 07:30 PST | |

DTC04820

CONFIDENTIAL

Audit Trail Report
for Store 01868
from 12/17/2006 - 12/23/2006

| Name | Emp ID | Type | Punch Date | Punch Time | Clock Date | Clock Time | Adjusted Date | Adjusted Time | Charge Location | Ignore | Changed By | Changed Date | Changed Time |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | SS | 12/21/2006 | 08:59 PST | 12/21/2006 | 08:59 PST | | | | | | | |
| | | SB | 12/21/2006 | 10:34 PST | 12/21/2006 | 10:34 PST | | | | | | | |
| | | EB | 12/21/2006 | 10:45 PST | 12/21/2006 | 10:45 PST | | | | | | | |
| | | SL | 12/21/2006 | 13:10 PST | 12/21/2006 | 13:10 PST | | | | | | | |
| | | EL | 12/21/2006 | 13:46 PST | 12/21/2006 | 13:46 PST | | | | | | | |
| | | ES | 12/21/2006 | 17:20 PST | 12/21/2006 | 17:20 PST | 12/21/2006 | 17:20 PST | 1868 | N | HANSEN, JOHN | 12/21/2006 | 17:37 PST |
| | | SS | 12/22/2006 | 16:00 PST | 12/22/2006 | 16:00 PST | | | | | | | |
| | | SB | 12/22/2006 | 17:47 PST | 12/22/2006 | 17:47 PST | | | | | | | |
| | | EB | 12/22/2006 | 18:07 PST | 12/22/2006 | 18:07 PST | | | | | | | |
| | | SL | 12/22/2006 | 18:52 PST | 12/22/2006 | 18:52 PST | | | | | | | |
| | | EL | 12/22/2006 | 19:34 PST | 12/22/2006 | 19:34 PST | | | | | | | |
| | | SB | 12/22/2006 | 21:48 PST | 12/22/2006 | 21:48 PST | | | | | | | |
| | | EB | 12/22/2006 | 21:58 PST | 12/22/2006 | 21:58 PST | | | | | | | |
| | | ES | 12/23/2006 | 00:54 PST | | | 12/23/2006 | 01:15 PST | 1868 | N | HANSEN, JOHN | 12/23/2006 | 05:47 PST |
| | | | | | | | 12/23/2006 | 00:54 PST | 1868 | N | HANSEN, JOHN | 12/24/2006 | 05:01 PST |
| | | SS | 12/23/2006 | 16:21 PST | 12/23/2006 | 16:21 PST | | | | | | | |
| | | SS | 12/23/2006 | 16:22 PST | 12/23/2006 | 16:22 PST | | | | | | | |
| | | SB | 12/23/2006 | 18:19 PST | 12/23/2006 | 18:19 PST | | | | | | | |
| | | EB | 12/23/2006 | 18:41 PST | 12/23/2006 | 18:41 PST | | | | | | | |
| | | SL | 12/23/2006 | 20:17 PST | 12/23/2006 | 20:17 PST | | | | | | | |
| | | EL | 12/23/2006 | 20:50 PST | 12/23/2006 | 20:50 PST | | | | | | | |
| | | SB | 12/23/2006 | 21:49 PST | 12/23/2006 | 21:49 PST | | | | | | | |
| | | EB | 12/23/2006 | 21:59 PST | | | 12/23/2006 | 21:59 PST | 1868 | N | HANSEN, JOHN | 12/24/2006 | 04:58 PST |
| | | ES | 12/23/2006 | 23:59 PST | 12/24/2006 | 00:00 PST | 12/23/2006 | 23:59 PST | 1868 | N | HANSEN, JOHN | 12/26/2006 | 01:52 PST |
| MACHADO, YVONNE | 2562270 | SS | 12/17/2006 | 07:27 PST | 12/17/2006 | 07:27 PST | | | | | | | |
| | | SS | 12/17/2006 | 09:15 PST | 12/17/2006 | 09:15 PST | | | | | | | |
| | | EB | 12/17/2006 | 09:29 PST | 12/17/2006 | 09:29 PST | | | | | | | |
| | | SL | 12/17/2006 | 11:45 PST | 12/17/2006 | 11:48 PST | 12/17/2006 | 11:45 PST | 1868 | N | HANSEN, JOHN | 12/17/2006 | 17:54 PST |
| | | EL | 12/17/2006 | 12:18 PST | | | 12/17/2006 | 12:18 PST | 1868 | N | HANSEN, JOHN | 12/17/2006 | 17:53 PST |
| | | SB | 12/17/2006 | 14:00 PST | | | 12/17/2006 | 14:00 PST | 1868 | N | HANSEN, JOHN | 12/17/2006 | 17:53 PST |
| | | EB | 12/17/2006 | 14:10 PST | | | 12/17/2006 | 14:10 PST | 1868 | N | HANSEN, JOHN | 12/17/2006 | 17:53 PST |
| | | ES | 12/17/2006 | 16:00 PST | | | 12/17/2006 | 16:30 PST | 1868 | N | HANSEN, JOHN | 12/17/2006 | 17:53 PST |
| | | | | | | | 12/17/2006 | 16:00 PST | 1868 | N | | 12/17/2006 | 17:54 PST |
| | | SS | 12/18/2006 | 09:59 PST | 12/18/2006 | 09:59 PST | | | | | | | |
| | | SB | 12/18/2006 | 12:25 PST | 12/18/2006 | 12:25 PST | | | | | | | |
| | | EB | 12/18/2006 | 12:40 PST | 12/18/2006 | 12:40 PST | | | | | | | |
| | | ES | 12/18/2006 | 14:03 PST | 12/18/2006 | 14:03 PST | | | | | | | |
| | | SS | 12/18/2006 | 19:15 PST | 12/18/2006 | 19:45 PST | 12/18/2006 | 19:15 PST | 1868 | N | HANSEN, JOHN | 12/18/2006 | 23:05 PST |
| | | SB | 12/18/2006 | 21:01 PST | 12/18/2006 | 21:01 PST | | | | | | | |
| | | EB | 12/18/2006 | 21:11 PST | | | 12/18/2006 | 21:11 PST | 1868 | N | HANSEN, JOHN | 12/18/2006 | 23:05 PST |
| | | ES | 12/18/2006 | 23:11 PST | | | 12/18/2006 | 23:10 PST | 1868 | N | HANSEN, JOHN | 12/18/2006 | 23:05 PST |
| | | | | | | | 12/18/2006 | 23:11 PST | 1868 | N | HANSEN, JOHN | 12/18/2006 | 23:05 PST |
| | | SS | 12/19/2006 | 12:00 PST | 12/19/2006 | 11:56 PST | 12/19/2006 | 00:00 PST | 1868 | N | HANSEN, JOHN | 12/20/2006 | 07:29 PST |
| | | | | | | | 12/19/2006 | 12:00 PST | 1868 | N | HANSEN, JOHN | 12/20/2006 | 07:30 PST |
| | | SB | 12/19/2006 | 14:16 PST | 12/19/2006 | 14:16 PST | | | | | | | |
| | | EB | 12/19/2006 | 14:30 PST | 12/19/2006 | 14:30 PST | | | | | | | |
| | | ES | 12/19/2006 | 16:00 PST | 12/19/2006 | 16:14 PST | 12/19/2006 | 16:00 PST | 1868 | N | HANSEN, JOHN | 12/20/2006 | 07:29 PST |
| | | | | | | | 12/19/2006 | 16:00 PST | 1868 | Y | HANSEN, JOHN | 12/20/2006 | 07:30 PST |
| | | SL | 12/19/2006 | 16:00 PST | | | 12/19/2006 | 16:00 PST | 1868 | N | HANSEN, JOHN | 12/20/2006 | 07:30 PST |
| | | SS | 12/19/2006 | 19:00 PST | 12/19/2006 | 18:46 PST | 12/19/2006 | 19:00 PST | 1868 | N | HANSEN, JOHN | 12/20/2006 | 07:29 PST |
| | | | | | | | 12/19/2006 | 19:00 PST | 1868 | Y | HANSEN, JOHN | 12/20/2006 | 07:30 PST |

DTC04820

Audit Trail Report
for Store 01868
from 12/17/2006 - 12/23/2006

CONFIDENTIAL

| EMPLOYEE Name | Emp ID | PUNCH: Type | PUNCH: Date | PUNCH: Time | CLOCK: Date | CLOCK: Time | ADJUSTED: Date | ADJUSTED: Time | Charge Location | Ignore | CHANGED: By | CHANGED: Date | CHANGED: Time |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | EL | 12/19/2006 | 19:00 PST | | | 12/19/2006 | 19:00 PST | 1868 | N | HANSEN, JOHN | 12/20/2006 | 07:30 PST |
| | | SB | 12/19/2006 | 20:58 PST | 12/19/2006 | 20:58 PST | | | | | | | |
| | | EB | 12/19/2006 | 21:10 PST | 12/19/2006 | 21:10 PST | | | | | | | |
| | | ES | 12/19/2006 | 23:00 PST | 12/19/2006 | 23:13 PST | 12/19/2006 | 23:00 PST | 1868 | N | HANSEN, JOHN | 12/20/2006 | 07:29 PST |
| | | SS | 12/21/2006 | 11:42 PST | 12/21/2006 | 11:42 PST | | | | | | | |
| | | SB | 12/21/2006 | 14:35 PST | 12/21/2006 | 14:35 PST | | | | | | | |
| | | EB | 12/21/2006 | 14:45 PST | | | 12/21/2006 | 14:45 PST | 1868 | N | HANSEN, JOHN | 12/21/2006 | 16:35 PST |
| | | ES | 12/21/2006 | 16:35 PST | | | 12/21/2006 | 16:35 PST | 1868 | N | HANSEN, JOHN | 12/21/2006 | 16:35 PST |
| | | SS | 12/22/2006 | 11:38 PST | 12/22/2006 | 11:38 PST | | | | | | | |
| | | SB | 12/22/2006 | 14:12 PST | 12/22/2006 | 14:12 PST | | | | | | | |
| | | EB | 12/22/2006 | 14:25 PST | 12/22/2006 | 14:25 PST | | | | | | | |
| | | SL | 12/22/2006 | 16:00 PST | | | 12/22/2006 | 16:00 PST | 1868 | N | HANSEN, JOHN | 12/23/2006 | 05:44 PST |
| | | EL | 12/22/2006 | 16:30 PST | | | 12/22/2006 | 16:30 PST | 1868 | N | HANSEN, JOHN | 12/23/2006 | 05:44 PST |
| | | ES | 12/22/2006 | 17:57 PST | 12/22/2006 | 17:27 PST | 12/22/2006 | 17:57 PST | 1868 | N | HANSEN, JOHN | 12/23/2006 | 05:44 PST |
| | | SS | 12/23/2006 | 10:00 PST | 12/23/2006 | 10:00 PST | | | | | | | |
| | | SB | 12/23/2006 | 12:09 PST | 12/23/2006 | 12:09 PST | | | | | | | |
| | | EB | 12/23/2006 | 12:24 PST | 12/23/2006 | 12:24 PST | | | | | | | |
| | | ES | 12/23/2006 | 14:27 PST | 12/23/2006 | 14:27 PST | | | | | | | |
| MEDEIROS, LUCIA | 2567982 | SS | 12/18/2006 | 01:01 PST | 12/18/2006 | 01:01 PST | | | | | | | |
| | | SB | 12/18/2006 | 03:16 PST | 12/18/2006 | 03:16 PST | | | | | | | |
| | | EB | 12/18/2006 | 03:32 PST | 12/18/2006 | 03:32 PST | | | | | | | |
| | | ES | 12/18/2006 | 06:06 PST | 12/18/2006 | 06:06 PST | | | | | | | |
| | | SS | 12/19/2006 | 01:01 PST | 12/19/2006 | 01:01 PST | | | | | | | |
| | | SB | 12/19/2006 | 03:14 PST | 12/19/2006 | 03:14 PST | | | | | | | |
| | | EB | 12/19/2006 | 03:25 PST | 12/19/2006 | 03:25 PST | | | | | | | |
| | | ES | 12/19/2006 | 06:27 PST | 12/19/2006 | 06:27 PST | | | | | | | |
| | | SS | 12/20/2008 | 01:04 PST | 12/20/2006 | 01:04 PST | | | | | | | |
| | | SB | 12/20/2006 | 03:12 PST | 12/20/2006 | 03:12 PST | | | | | | | |
| | | EB | 12/20/2006 | 03:27 PST | 12/20/2006 | 03:27 PST | | | | | | | |
| | | ES | 12/20/2006 | 06:14 PST | 12/20/2006 | 06:14 PST | | | | | | | |
| | | SS | 12/21/2006 | 01:00 PST | | | 12/21/2006 | 01:00 PST | 1868 | N | HANSEN, JOHN | 12/21/2006 | 04:25 PST |
| | | SB | 12/21/2006 | 03:00 PST | | | 12/21/2006 | 03:00 PST | 1868 | N | HANSEN, JOHN | 12/21/2006 | 04:25 PST |
| | | EB | 12/21/2006 | 03:10 PST | | | 12/21/2006 | 03:10 PST | 1868 | N | HANSEN, JOHN | 12/21/2006 | 04:25 PST |
| | | SL | 12/21/2006 | 05:00 PST | | | 12/21/2006 | 05:00 PST | 1868 | N | HANSEN, JOHN | 12/21/2006 | 09:41 PST |
| | | EL | 12/21/2006 | 05:30 PST | | | 12/21/2006 | 05:30 PST | 1868 | N | HANSEN, JOHN | 12/21/2006 | 09:41 PST |
| | | ES | 12/21/2006 | 07:01 PST | 12/21/2006 | 06:31 PST | 12/21/2006 | 07:01 PST | 1868 | N | HANSEN, JOHN | 12/21/2006 | 09:41 PST |
| | | SS | 12/22/2006 | 04:00 PST | | | 12/22/2006 | 04:00 PST | 1868 | N | HANSEN, JOHN | 12/22/2006 | 08:30 PST |
| | | SB | 12/22/2006 | 06:00 PST | | | 12/22/2006 | 06:00 PST | 1868 | N | HANSEN, JOHN | 12/22/2006 | 08:31 PST |
| | | EB | 12/22/2006 | 06:10 PST | | | 12/22/2006 | 06:10 PST | 1868 | N | HANSEN, JOHN | 12/22/2006 | 08:31 PST |
| | | ES | 12/22/2006 | 08:00 PST | | | 12/22/2006 | 08:00 PST | 1868 | N | HANSEN, JOHN | 12/22/2006 | 08:30 PST |
| | | SS | 12/23/2006 | 03:00 PST | | | 12/23/2006 | 03:00 PST | 1868 | N | LOFQUIST, KELLY | 12/23/2006 | 23:48 PST |
| | | SL | 12/23/2006 | 05:00 PST | | | 12/23/2006 | 05:00 PST | 1868 | N | HANSEN, JOHN | 12/24/2006 | 05:02 PST |
| | | EL | 12/23/2006 | 05:30 PST | | | 12/23/2006 | 05:30 PST | 1868 | N | HANSEN, JOHN | 12/24/2006 | 05:02 PST |
| | | SB | 12/23/2006 | 06:16 PST | 12/23/2006 | 06:16 PST | | | | | | | |
| | | EB | 12/23/2006 | 06:30 PST | 12/23/2006 | 06:30 PST | | | | | | | |
| | | ES | 12/23/2006 | 09:25 PST | 12/23/2006 | 08:55 PST | 12/23/2006 | 09:25 PST | 1868 | N | HANSEN, JOHN | 12/24/2006 | 05:02 PST |
| MEGILL, AMBER | 2553712 | SS | 12/17/2006 | 18:35 PST | 12/17/2006 | 18:35 PST | | | | | | | |
| | | SB | 12/17/2006 | 20:47 PST | 12/17/2006 | 20:47 PST | | | | | | | |
| | | EB | 12/17/2006 | 20:58 PST | 12/17/2006 | 20:58 PST | | | | | | | |
| | | ES | 12/17/2006 | 23:50 PST | 12/17/2006 | 23:50 PST | | | | | | | |
| | | SS | 12/18/2006 | 14:04 PST | 12/18/2006 | 14:04 PST | | | | | | | |

DTC04821

Audit Trail Report
for Store 01868
from 12/31/2006 - 1/6/2007

# CONFIDENTIAL

| EMPLOYEE Name | Emp ID | PUNCH Type | Date | Time | CLOCK Date | CLOCK Time | ADJUSTED Date | ADJUSTED Time | Charge Location | Ignore | CHANGED By | Date | Time |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | SL | 1/5/2007 | 18:54 PST | 1/5/2007 | 18:54 PST | | | | | | | |
| | | EL | 1/5/2007 | 19:55 PST | 1/5/2007 | 19:55 PST | | | | | | | |
| | | ES | 1/5/2007 | 22:30 PST | | | 1/5/2007 | 22:30 PST | 1868 | N | HANSEN, JOHN | 1/5/2007 | 22:10 PST |
| MACHADO, YVONNE | 2562270 | SS | 12/31/2006 | 07:32 PST | 12/31/2006 | 07:32 PST | | | | | | | |
| | | SB | 12/31/2006 | 09:59 PST | 12/31/2006 | 09:59 PST | | | | | | | |
| | | EB | 12/31/2006 | 10:09 PST | 12/31/2006 | 10:09 PST | | | | | | | |
| | | ES | 12/31/2006 | 12:00 PST | 12/31/2006 | 12:00 PST | | | | | | | |
| | | SS | 1/1/2007 | 13:32 PST | 1/1/2007 | 13:32 PST | | | | | | | |
| | | SB | 1/1/2007 | 15:47 PST | 1/1/2007 | 15:47 PST | | | | | | | |
| | | EB | 1/1/2007 | 15:57 PST | 1/1/2007 | 15:57 PST | | | | | | | |
| | | ES | 1/1/2007 | 18:43 PST | 1/1/2007 | 18:43 PST | | | | | | | |
| | | SS | 1/2/2007 | 18:11 PST | 1/2/2007 | 18:11 PST | | | | | | | |
| | | SB | 1/2/2007 | 20:11 PST | | | 1/2/2007 | 20:11 PST | 1868 | N | BASSIGNANI, KASSONDRA | 1/3/2007 | 13:21 PST |
| | | EB | 1/2/2007 | 20:21 PST | | | 1/2/2007 | 20:21 PST | 1868 | N | BASSIGNANI, KASSONDRA | 1/3/2007 | 13:21 PST |
| | | ES | 1/2/2007 | 22:35 PST | 1/2/2007 | 22:35 PST | | | | | | | |
| | | SS | 1/6/2007 | 13:56 PST | 1/6/2007 | 13:56 PST | | | | | | | |
| | | SS | 1/6/2007 | 13:57 PST | 1/6/2007 | 13:57 PST | | | | | | | |
| | | SB | 1/6/2007 | 16:35 PST | 1/6/2007 | 16:35 PST | | | | | | | |
| | | EB | 1/6/2007 | 16:48 PST | 1/6/2007 | 16:48 PST | | | | | | | |
| | | ES | 1/6/2007 | 18:55 PST | 1/6/2007 | 19:05 PST | 1/6/2007 | 18:55 PST | 1868 | N | HANSEN, JOHN | 1/6/2007 | 20:40 PST |
| MEDEIROS, LUCIA | 2567982 | SS | 12/31/2006 | 03:17 PST | 12/31/2006 | 03:17 PST | | | | | | | |
| | | ES | 12/31/2006 | 03:17 PST | | | | | | | | | |
| | | SB | 12/31/2006 | 05:30 PST | | | 12/31/2006 | 05:30 PST | 1868 | N | HANSEN, JOHN | 12/31/2006 | 10:54 PST |
| | | EB | 12/31/2006 | 05:40 PST | | | 12/31/2006 | 05:40 PST | 1868 | N | HANSEN, JOHN | 12/31/2006 | 10:54 PST |
| | | ES | 12/31/2006 | 08:32 PST | 12/31/2006 | 08:32 PST | 12/31/2006 | 08:32 PST | 1868 | Y | HANSEN, JOHN | 12/31/2006 | 10:54 PST |
| | | ES | 12/31/2006 | 08:33 PST | 12/31/2006 | 08:33 PST | | | | | | | |
| | | SS | 12/31/2006 | 08:33 PST | | | | | | | | | |
| | | SS | 1/3/2007 | 03:08 PST | 1/3/2007 | 03:08 PST | | | | | | | |
| | | SB | 1/3/2007 | 05:17 PST | 1/3/2007 | 05:17 PST | | | | | | | |
| | | EB | 1/3/2007 | 05:32 PST | 1/3/2007 | 05:32 PST | | | | | | | |
| | | ES | 1/3/2007 | 05:32 PST | | | | | | | | | |
| | | ES | 1/3/2007 | 08:09 PST | 1/3/2007 | 08:09 PST | | | | | | | |
| | | SS | 1/4/2007 | 04:00 PST | | | 1/4/2007 | 04:00 PST | 1868 | N | HANSEN, JOHN | 1/6/2007 | 20:44 PST |
| | | SB | 1/4/2007 | 06:00 PST | | | 1/4/2007 | 06:00 PST | 1868 | N | HANSEN, JOHN | 1/6/2007 | 20:44 PST |
| | | EB | 1/4/2007 | 06:10 PST | | | 1/4/2007 | 06:10 PST | 1868 | N | HANSEN, JOHN | 1/6/2007 | 20:44 PST |
| | | ES | 1/4/2007 | 08:00 PST | | | 1/4/2007 | 08:00 PST | 1868 | N | HANSEN, JOHN | 1/6/2007 | 20:44 PST |
| | | SS | 1/6/2007 | 06:00 PST | | | 1/6/2007 | 06:00 PST | 1868 | N | HANSEN, JOHN | 1/6/2007 | 20:42 PST |
| | | SB | 1/6/2007 | 08:00 PST | | | 1/6/2007 | 08:00 PST | 1868 | N | HANSEN, JOHN | 1/6/2007 | 20:42 PST |
| | | EB | 1/6/2007 | 08:10 PST | | | 1/6/2007 | 08:10 PST | 1868 | N | HANSEN, JOHN | 1/6/2007 | 20:42 PST |
| | | ES | 1/6/2007 | 10:00 PST | | | 1/6/2007 | 10:00 PST | 1868 | N | HANSEN, JOHN | 1/6/2007 | 20:42 PST |
| MEGILL, AMBER | 2553712 | SS | 12/31/2006 | 11:02 PST | 12/31/2006 | 11:02 PST | | | | | | | |
| | | SB | 12/31/2006 | 13:13 PST | 12/31/2006 | 13:13 PST | | | | | | | |
| | | EB | 12/31/2006 | 13:25 PST | 12/31/2006 | 13:25 PST | | | | | | | |
| | | ES | 12/31/2006 | 15:44 PST | 12/31/2006 | 15:44 PST | | | | | | | |
| | | SS | 1/3/2007 | 16:32 PST | 1/3/2007 | 16:32 PST | | | | | | | |
| | | SB | 1/3/2007 | 18:36 PST | 1/3/2007 | 18:36 PST | | | | | | | |
| | | EB | 1/3/2007 | 18:47 PST | 1/3/2007 | 18:47 PST | | | | | | | |
| | | ES | 1/3/2007 | 21:15 PST | 1/3/2007 | 21:15 PST | | | | | | | |
| | | SS | 1/5/2007 | 16:32 PST | 1/5/2007 | 16:32 PST | | | | | | | |
| | | SB | 1/5/2007 | 18:38 PST | 1/5/2007 | 18:38 PST | | | | | | | |
| | | EB | 1/5/2007 | 18:49 PST | 1/5/2007 | 18:49 PST | | | | | | | |
| | | ES | 1/5/2007 | 21:25 PST | | | 1/5/2007 | 21:25 PST | 1868 | N | HANSEN, JOHN | 1/5/2007 | 22:08 PST |

DTC04836

CONFIDENTIAL

Audit Trail Report
for Store 01868
from 1/21/2007 - 1/27/2007

| EMPLOYEE Name | Emp ID | PUNCH Type | PUNCH Date | PUNCH Time | CLOCK Date | CLOCK Time | ADJUSTED Date | ADJUSTED Time | Charge Location | Ignore | CHANGED By | CHANGED Date | CHANGED Time |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | SS | 1/27/2007 | 17:52 PST | 1/27/2007 | 17:52 PST | | | | | | | |
| | | SB | 1/27/2007 | 20:36 PST | 1/27/2007 | 20:36 PST | | | | | | | |
| | | EB | 1/27/2007 | 20:47 PST | 1/27/2007 | 20:47 PST | | | | | | | |
| | | ES | 1/27/2007 | 21:38 PST | 1/27/2007 | 21:38 PST | | | | | | | |
| LOFQUIST, KELLY | 2544168 | SS | 1/21/2007 | 07:31 PST | 1/21/2007 | 07:31 PST | | | | | | | |
| | | SB | 1/21/2007 | 09:30 PST | | | 1/21/2007 | 09:30 PST | 1868 | N | HANSEN, JOHN | 1/21/2007 | 18:09 PST |
| | | EB | 1/21/2007 | 09:40 PST | | | 1/21/2007 | 09:40 PST | 1868 | N | HANSEN, JOHN | 1/21/2007 | 18:09 PST |
| | | SL | 1/21/2007 | 11:20 PST | 1/21/2007 | 11:20 PST | | | | | | | |
| | | EL | 1/21/2007 | 11:52 PST | 1/21/2007 | 11:51 PST | 1/21/2007 | 11:52 PST | 1868 | N | HANSEN, JOHN | 1/21/2007 | 18:08 PST |
| | | SB | 1/21/2007 | 14:00 PST | | | 1/21/2007 | 14:00 PST | 1868 | N | HANSEN, JOHN | 1/21/2007 | 18:09 PST |
| | | EB | 1/21/2007 | 14:10 PST | | | 1/21/2007 | 14:10 PST | 1868 | N | HANSEN, JOHN | 1/21/2007 | 18:09 PST |
| | | ES | 1/21/2007 | 16:03 PST | 1/21/2007 | 16:03 PST | | | | | | | |
| | | SB | 1/22/2007 | 19:00 PST | | | 1/22/2007 | 19:00 PST | 1868 | N | HANSEN, JOHN | 1/27/2007 | 15:30 PST |
| | | EB | 1/22/2007 | 19:10 PST | | | 1/22/2007 | 19:10 PST | 1868 | N | HANSEN, JOHN | 1/27/2007 | 15:30 PST |
| | | ES | 1/22/2007 | 21:49 PST | 1/22/2007 | 21:49 PST | | | | | | | |
| | | SS | 1/23/2007 | 14:02 PST | 1/23/2007 | 14:02 PST | | | | | | | |
| | | SB | 1/23/2007 | 16:00 PST | | | 1/23/2007 | 16:00 PST | 1868 | N | HANSEN, JOHN | 1/24/2007 | 09:11 PST |
| | | EB | 1/23/2007 | 16:10 PST | | | 1/23/2007 | 16:10 PST | 1868 | N | HANSEN, JOHN | 1/24/2007 | 09:11 PST |
| | | SL | 1/23/2007 | 18:53 PST | 1/23/2007 | 18:53 PST | | | | | | | |
| | | EL | 1/23/2007 | 19:31 PST | 1/23/2007 | 19:31 PST | | | | | | | |
| | | SB | 1/23/2007 | 20:30 PST | | | 1/23/2007 | 20:30 PST | 1868 | N | HANSEN, JOHN | 1/24/2007 | 09:12 PST |
| | | EB | 1/23/2007 | 20:40 PST | | | 1/23/2007 | 20:40 PST | 1868 | N | HANSEN, JOHN | 1/24/2007 | 09:12 PST |
| | | ES | 1/23/2007 | 22:21 PST | 1/23/2007 | 22:21 PST | | | | | | | |
| | | SS | 1/24/2007 | 13:34 PST | | | 1/24/2007 | 14:30 PST | 1868 | N | HANSEN, JOHN | 1/24/2007 | 15:56 PST |
| | | | | | | | 1/24/2007 | 13:34 PST | 1868 | N | HANSEN, JOHN | 1/27/2007 | 15:32 PST |
| | | SB | 1/24/2007 | 16:42 PST | 1/24/2007 | 16:42 PST | | | | | | | |
| | | EB | 1/24/2007 | 16:57 PST | 1/24/2007 | 16:57 PST | | | | | | | |
| | | SL | 1/24/2007 | 17:50 PST | 1/24/2007 | 17:50 PST | | | | | | | |
| | | EL | 1/24/2007 | 18:20 PST | | | 1/24/2007 | 18:20 PST | 1868 | N | HANSEN, JOHN | 1/25/2007 | 09:19 PST |
| | | SB | 1/24/2007 | 19:40 PST | 1/24/2007 | 19:40 PST | | | | | | | |
| | | EB | 1/24/2007 | 19:59 PST | 1/24/2007 | 19:59 PST | | | | | | | |
| | | ES | 1/24/2007 | 22:04 PST | 1/24/2007 | 22:04 PST | | | | | | | |
| | | SS | 1/25/2007 | 14:30 PST | 1/24/2007 | 15:10 PST | 1/25/2007 | 02:30 PST | 1868 | N | HANSEN, JOHN | 1/24/2007 | 15:55 PST |
| | | | | | | | 1/25/2007 | 14:30 PST | 1868 | N | HANSEN, JOHN | 1/24/2007 | 15:55 PST |
| | | | | | | | 1/25/2007 | 14:30 PST | 1868 | Y | HANSEN, JOHN | 1/24/2007 | 15:55 PST |
| | | SS | 1/27/2007 | 07:32 PST | 1/27/2007 | 07:32 PST | 1/27/2007 | 07:32 PST | 1868 | Y | HANSEN, JOHN | 1/27/2007 | 09:02 PST |
| | | SS | 1/27/2007 | 13:15 PST | | | 1/27/2007 | 02:30 PST | 1868 | N | HANSEN, JOHN | 1/27/2007 | 15:29 PST |
| | | | | | | | 1/27/2007 | 13:30 PST | 1868 | N | HANSEN, JOHN | 1/27/2007 | 15:34 PST |
| | | | | | | | 1/27/2007 | 14:00 PST | 1868 | N | HANSEN, JOHN | 1/27/2007 | 15:35 PST |
| | | | | | | | 1/27/2007 | 13:10 PST | 1868 | N | HANSEN, JOHN | 1/28/2007 | 02:30 PST |
| | | | | | | | 1/27/2007 | 13:15 PST | 1868 | N | HANSEN, JOHN | 1/28/2007 | 02:31 PST |
| | | SB | 1/27/2007 | 16:00 PST | | | 1/27/2007 | 16:00 PST | 1868 | N | HANSEN, JOHN | 1/28/2007 | 02:29 PST |
| | | EB | 1/27/2007 | 16:10 PST | | | 1/27/2007 | 16:10 PST | 1868 | N | HANSEN, JOHN | 1/28/2007 | 02:29 PST |
| | | SL | 1/27/2007 | 18:16 PST | | | 1/27/2007 | 18:16 PST | 1868 | N | HANSEN, JOHN | 1/28/2007 | 02:29 PST |
| | | ES | 1/27/2007 | 18:46 PST | | | | | | | | | |
| | | EL | 1/27/2007 | 18:46 PST | 1/27/2007 | 18:46 PST | | | | | | | |
| | | SB | 1/27/2007 | 20:00 PST | | | 1/27/2007 | 20:00 PST | 1868 | N | HANSEN, JOHN | 1/28/2007 | 02:30 PST |
| | | EB | 1/27/2007 | 20:10 PST | | | 1/27/2007 | 20:10 PST | 1868 | N | HANSEN, JOHN | 1/28/2007 | 02:30 PST |

DTC04857

Audit Trail Report
for Store 01868
from 2/4/2007 - 2/10/2007

CONFIDENTIAL

Audit Report

| EMPLOYEE | | PUNCH | | | CLOCK | | ADJUSTED | | Charge Location | Ignore | CHANGED | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Name | Emp ID | Type | Date | Time | Date | Time | Date | Time | | | By | Date | Time |
| ACOSTA, CATHERINE | 2564201 | SS | 2/6/2007 | 17:52 PST | 2/6/2007 | 17:52 PST | | | | | | | |
| | | SB | 2/6/2007 | 20:01 PST | 2/6/2007 | 20:01 PST | | | | | | | |
| | | EB | 2/6/2007 | 20:12 PST | 2/6/2007 | 20:12 PST | | | | | | | |
| | | ES | 2/6/2007 | 22:08 PST | 2/6/2007 | 22:08 PST | | | | | | | |
| | | SS | 2/7/2007 | 17:54 PST | 2/7/2007 | 17:54 PST | | | | | | | |
| | | SB | 2/7/2007 | 20:01 PST | 2/7/2007 | 20:01 PST | | | | | | | |
| | | EB | 2/7/2007 | 20:13 PST | 2/7/2007 | 20:13 PST | | | | | | | |
| | | ES | 2/7/2007 | 21:42 PST | 2/7/2007 | 21:42 PST | | | | | | | |
| ARTEAGA, MICHELLE | 2444676 | SS | 2/4/2007 | 17:32 PST | 2/4/2007 | 17:32 PST | | | | | | | |
| | | SB | 2/4/2007 | 19:55 PST | 2/4/2007 | 19:55 PST | | | | | | | |
| | | EB | 2/4/2007 | 20:08 PST | 2/4/2007 | 20:08 PST | | | | | | | |
| | | ES | 2/4/2007 | 21:51 PST | 2/4/2007 | 21:51 PST | | | | | | | |
| | | SS | 2/5/2007 | 17:28 PST | 2/5/2007 | 17:28 PST | | | | | | | |
| | | SB | 2/5/2007 | 20:19 PST | 2/5/2007 | 20:19 PST | | | | | | | |
| | | EB | 2/5/2007 | 20:30 PST | 2/5/2007 | 20:30 PST | | | | | | | |
| | | ES | 2/5/2007 | 21:57 PST | 2/5/2007 | 21:57 PST | | | | | | | |
| | | SS | 2/7/2007 | 13:54 PST | 2/7/2007 | 13:54 PST | | | | | | | |
| | | SB | 2/7/2007 | 16:43 PST | 2/7/2007 | 16:43 PST | | | | | | | |
| | | EB | 2/7/2007 | 16:53 PST | 2/7/2007 | 16:53 PST | | | | | | | |
| | | ES | 2/7/2007 | 16:53 PST | | | | | | | | | |
| | | ES | 2/7/2007 | 18:36 PST | 2/7/2007 | 18:36 PST | | | | | | | |
| | | SS | 2/10/2007 | 11:31 PST | 2/10/2007 | 11:31 PST | | | | | | | |
| | | SB | 2/10/2007 | 14:03 PST | 2/10/2007 | 14:03 PST | | | | | | | |
| | | EB | 2/10/2007 | 14:13 PST | 2/10/2007 | 14:13 PST | | | | | | | |
| | | ES | 2/10/2007 | 16:14 PST | 2/10/2007 | 16:14 PST | | | | | | | |
| AVALOS, OLGA | 2473650 | SS | 2/5/2007 | 03:00 PST | 2/5/2007 | 03:00 PST | | | | | | | |
| | | SB | 2/5/2007 | 05:03 PST | 2/5/2007 | 05:03 PST | | | | | | | |
| | | EB | 2/5/2007 | 05:16 PST | 2/5/2007 | 05:16 PST | | | | | | | |
| | | ES | 2/5/2007 | 08:00 PST | 2/5/2007 | 08:00 PST | | | | | | | |
| | | SS | 2/8/2007 | 03:08 PST | 2/8/2007 | 03:08 PST | | | | | | | |
| | | SB | 2/8/2007 | 05:19 PST | 2/8/2007 | 05:19 PST | | | | | | | |
| | | EB | 2/8/2007 | 05:32 PST | 2/8/2007 | 05:32 PST | | | | | | | |
| | | ES | 2/8/2007 | 07:58 PST | 2/8/2007 | 07:58 PST | | | | | | | |
| BAEZA, JOSE | 2329343 | SS | 2/4/2007 | 03:02 PST | 2/4/2007 | 03:02 PST | | | | | | | |
| | | SB | 2/4/2007 | 05:17 PST | 2/4/2007 | 05:17 PST | | | | | | | |
| | | EB | 2/4/2007 | 05:32 PST | 2/4/2007 | 05:32 PST | | | | | | | |
| | | ES | 2/4/2007 | 08:07 PST | 2/4/2007 | 08:07 PST | | | | | | | |
| | | SS | 2/5/2007 | 01:01 PST | 2/5/2007 | 01:01 PST | 2/5/2007 | 01:01 PST | 1868 | Y | HANSEN, JOHN | 2/11/2007 | 19:38 PST |
| | | | | | | | 2/5/2007 | 01:01 PST | 1868 | N | HANSEN, JOHN | 2/11/2007 | 19:47 PST |
| | | SB | 2/5/2007 | 03:10 PST | 2/5/2007 | 03:10 PST | 2/5/2007 | 03:10 PST | 1868 | Y | HANSEN, JOHN | 2/11/2007 | 19:38 PST |
| | | | | | | | 2/5/2007 | 03:10 PST | 1868 | N | HANSEN, JOHN | 2/11/2007 | 19:47 PST |
| | | EB | 2/5/2007 | 03:29 PST | 2/5/2007 | 03:29 PST | 2/5/2007 | 03:29 PST | 1868 | Y | HANSEN, JOHN | 2/11/2007 | 19:38 PST |
| | | | | | | | 2/5/2007 | 03:29 PST | 1868 | N | HANSEN, JOHN | 2/11/2007 | 19:47 PST |
| | | SL | 2/5/2007 | 05:00 PST | | | 2/5/2007 | 05:00 PST | 1868 | N | HANSEN, JOHN | 2/5/2007 | 08:22 PST |
| | | | | | | | 2/5/2007 | 05:00 PST | 1868 | Y | HANSEN, JOHN | 2/11/2007 | 19:38 PST |
| | | | | | | | 2/5/2007 | 05:00 PST | 1868 | N | HANSEN, JOHN | 2/11/2007 | 19:47 PST |
| | | EL | 2/5/2007 | 05:30 PST | | | 2/5/2007 | 05:30 PST | 1868 | N | HANSEN, JOHN | 2/5/2007 | 08:22 PST |

DTC04871

Audit Trail Report
for Store 01868
from 2/4/2007 - 2/10/2007

CONFIDENTIAL

| Name | Emp ID | Type | Date | Time | Date | Time | Date | Time | Charge Location | Ignore | By | Date | Time |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | 2/5/2007 | 05:30 PST | 1868 | Y | HANSEN, JOHN | 2/11/2007 | 19:38 PST |
| | | | | | | | 2/5/2007 | 05:30 PST | 1868 | N | HANSEN, JOHN | 2/11/2007 | 19:47 PST |
| | | ES | 2/5/2007 | 08:02 PST | 2/5/2007 | 08:02 PST | 2/5/2007 | 08:02 PST | 1868 | Y | HANSEN, JOHN | 2/11/2007 | 19:38 PST |
| | | | | | | | 2/5/2007 | 08:02 PST | 1868 | N | HANSEN, JOHN | 2/11/2007 | 19:47 PST |
| | | SS | 2/6/2007 | 03:04 PST | 2/6/2007 | 03:04 PST | | | | | | | |
| | | SB | 2/6/2007 | 05:53 PST | 2/6/2007 | 05:53 PST | | | | | | | |
| | | EB | 2/6/2007 | 06:08 PST | 2/6/2007 | 06:08 PST | | | | | | | |
| | | ES | 2/6/2007 | 07:00 PST | 2/6/2007 | 07:54 PST | 2/6/2007 | 07:00 PST | 1868 | N | HANSEN, JOHN | 2/11/2007 | 19:45 PST |
| | | SS | 2/8/2007 | 03:07 PST | 2/8/2007 | 03:07 PST | | | | | | | |
| | | SB | 2/8/2007 | 05:20 PST | 2/8/2007 | 05:20 PST | | | | | | | |
| | | EB | 2/8/2007 | 05:31 PST | 2/8/2007 | 05:31 PST | | | | | | | |
| | | ES | 2/8/2007 | 08:01 PST | 2/8/2007 | 08:01 PST | | | | | | | |
| | | SS | 2/9/2007 | 03:12 PST | 2/9/2007 | 03:12 PST | | | | | | | |
| | | SB | 2/9/2007 | 05:00 PST | | | 2/9/2007 | 05:00 PST | 1868 | N | HANSEN, JOHN | 2/9/2007 | 08:23 PST |
| | | EB | 2/9/2007 | 05:10 PST | | | 2/9/2007 | 05:10 PST | 1868 | N | HANSEN, JOHN | 2/9/2007 | 08:23 PST |
| | | ES | 2/9/2007 | 08:02 PST | 2/9/2007 | 08:02 PST | | | | | | | |
| | | SS | 2/10/2007 | 03:55 PST | 2/10/2007 | 03:55 PST | | | | | | | |
| | | SB | 2/10/2007 | 06:00 PST | | | 2/10/2007 | 06:00 PST | 1868 | N | HANSEN, JOHN | 2/10/2007 | 13:49 PST |
| | | EB | 2/10/2007 | 06:10 PST | | | 2/10/2007 | 06:10 PST | 1868 | N | HANSEN, JOHN | 2/10/2007 | 13:49 PST |
| | | ES | 2/10/2007 | 08:09 PST | 2/10/2007 | 08:09 PST | | | | | | | |
| CHAPA, LILIAM | 2567877 | SS | 2/4/2007 | 03:03 PST | 2/4/2007 | 03:03 PST | | | | | | | |
| | | SB | 2/4/2007 | 05:18 PST | 2/4/2007 | 05:18 PST | | | | | | | |
| | | EB | 2/4/2007 | 05:34 PST | 2/4/2007 | 05:34 PST | | | | | | | |
| | | ES | 2/4/2007 | 05:34 PST | | | | | | | | | |
| | | ES | 2/4/2007 | 07:59 PST | 2/4/2007 | 07:59 PST | | | | | | | |
| | | SS | 2/5/2007 | 01:02 PST | 2/5/2007 | 01:02 PST | | | | | | | |
| | | SB | 2/5/2007 | 03:10 PST | 2/5/2007 | 03:10 PST | | | | | | | |
| | | SB | 2/5/2007 | 03:29 PST | 2/5/2007 | 03:29 PST | 2/5/2007 | 03:29 PST | 1868 | Y | HANSEN, JOHN | 2/5/2007 | 06:58 PST |
| | | EB | 2/5/2007 | 03:29 PST | | | 2/5/2007 | 03:29 PST | 1868 | N | HANSEN, JOHN | 2/5/2007 | 06:58 PST |
| | | SL | 2/5/2007 | 05:00 PST | | | 2/5/2007 | 05:00 PST | 1868 | N | HANSEN, JOHN | 2/5/2007 | 08:24 PST |
| | | EL | 2/5/2007 | 05:30 PST | | | 2/5/2007 | 05:30 PST | 1868 | N | HANSEN, JOHN | 2/5/2007 | 08:24 PST |
| | | ES | 2/5/2007 | 08:30 PST | 2/5/2007 | 08:00 PST | 2/5/2007 | 08:30 PST | 1868 | N | HANSEN, JOHN | 2/5/2007 | 08:24 PST |
| | | SS | 2/8/2007 | 03:07 PST | 2/8/2007 | 03:07 PST | | | | | | | |
| | | SB | 2/8/2007 | 05:20 PST | 2/8/2007 | 05:20 PST | | | | | | | |
| | | EB | 2/8/2007 | 05:32 PST | 2/8/2007 | 05:32 PST | | | | | | | |
| | | ES | 2/8/2007 | 07:59 PST | 2/8/2007 | 07:59 PST | | | | | | | |
| DORANTES, ELIAS | 2552231 | SS | 2/4/2007 | 03:26 PST | 2/4/2007 | 03:26 PST | | | | | | | |
| | | SB | 2/4/2007 | 05:18 PST | 2/4/2007 | 05:18 PST | | | | | | | |
| | | EB | 2/4/2007 | 05:33 PST | 2/4/2007 | 05:33 PST | | | | | | | |
| | | ES | 2/4/2007 | 08:02 PST | 2/4/2007 | 08:02 PST | | | | | | | |
| | | SS | 2/5/2007 | 03:44 PST | 2/5/2007 | 03:44 PST | | | | | | | |
| | | SB | 2/5/2007 | 05:30 PST | 2/5/2007 | 05:30 PST | | | | | | | |
| | | EB | 2/5/2007 | 05:43 PST | 2/5/2007 | 05:43 PST | | | | | | | |
| | | ES | 2/5/2007 | 08:01 PST | 2/5/2007 | 08:01 PST | | | | | | | |
| | | SS | 2/6/2007 | 03:03 PST | 2/6/2007 | 03:03 PST | | | | | | | |
| | | SB | 2/6/2007 | 05:53 PST | 2/6/2007 | 05:53 PST | | | | | | | |
| | | EB | 2/6/2007 | 06:09 PST | 2/6/2007 | 06:09 PST | | | | | | | |
| | | ES | 2/6/2007 | 07:50 PST | 2/6/2007 | 07:50 PST | | | | | | | |

DTC04872

Audit Trail Report
for Store 01868
from 2/11/2007 - 2/17/2007

CONFIDENTIAL

| EMPLOYEE | | PUNCH | | | CLOCK | | ADJUSTED | | | | CHANGED | | |
| Name | Emp ID | Type | Date | Time | Date | Time | Date | Time | Charge Location | Ignore | By | Date | Time |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | SB | 2/11/2007 | 03:10 PST | | | 2/11/2007 | 03:10 PST | 1868 | N | HANSEN, JOHN | 2/11/2007 | 19:20 PST |
| | | EB | 2/11/2007 | 03:22 PST | | | 2/11/2007 | 03:22 PST | 1868 | N | HANSEN, JOHN | 2/11/2007 | 19:20 PST |
| | | SL | 2/11/2007 | 05:25 PST | | | 2/11/2007 | 05:25 PST | 1868 | N | HANSEN, JOHN | 2/11/2007 | 19:20 PST |
| | | EL | 2/11/2007 | 05:55 PST | | | 2/11/2007 | 05:55 PST | 1868 | N | HANSEN, JOHN | 2/11/2007 | 19:20 PST |
| | | ES | 2/11/2007 | 08:00 PST | | | 2/11/2007 | 08:00 PST | 1868 | N | HANSEN, JOHN | 2/11/2007 | 19:19 PST |
| | | SS | 2/12/2007 | 03:48 PST | 2/12/2007 | 03:48 PST | | | | | | | |
| | | SS | 2/12/2007 | 05:35 PST | 2/12/2007 | 05:35 PST | 2/12/2007 | 05:35 PST | 1868 | Y | HANSEN, JOHN | 2/12/2007 | 06:56 PST |
| | | SB | 2/12/2007 | 05:35 PST | | | 2/12/2007 | 05:35 PST | 1868 | N | HANSEN, JOHN | 2/12/2007 | 06:56 PST |
| | | EB | 2/12/2007 | 05:51 PST | 2/12/2007 | 05:51 PST | | | | | | | |
| | | ES | 2/12/2007 | 08:02 PST | 2/12/2007 | 08:02 PST | | | | | | | |
| | | SS | 2/13/2007 | 02:37 PST | 2/13/2007 | 02:57 PST | 2/13/2007 | 02:37 PST | 1868 | N | HANSEN, JOHN | 2/13/2007 | 18:09 PST |
| | | SB | 2/13/2007 | 05:00 PST | | | 2/13/2007 | 05:00 PST | 1868 | N | HANSEN, JOHN | 2/13/2007 | 18:09 PST |
| | | EB | 2/13/2007 | 05:10 PST | | | 2/13/2007 | 05:10 PST | 1868 | N | HANSEN, JOHN | 2/13/2007 | 18:09 PST |
| | | SL | 2/13/2007 | 07:00 PST | | | 2/13/2007 | 07:00 PST | 1868 | N | HANSEN, JOHN | 2/13/2007 | 18:10 PST |
| | | EL | 2/13/2007 | 07:30 PST | | | 2/13/2007 | 07:30 PST | 1868 | N | HANSEN, JOHN | 2/13/2007 | 18:10 PST |
| | | ES | 2/13/2007 | 09:30 PST | 2/13/2007 | 09:30 PST | | | | | | | |
| | | SS | 2/14/2007 | 03:49 PST | 2/14/2007 | 03:49 PST | | | | | | | |
| | | SB | 2/14/2007 | 05:34 PST | 2/14/2007 | 05:34 PST | | | | | | | |
| | | EB | 2/14/2007 | 06:13 PST | 2/14/2007 | 06:13 PST | | | | | | | |
| | | ES | 2/14/2007 | 07:56 PST | 2/14/2007 | 07:56 PST | | | | | | | |
| | | SS | 2/16/2007 | 01:32 PST | 2/16/2007 | 01:32 PST | | | | | | | |
| | | SB | 2/16/2007 | 02:41 PST | 2/16/2007 | 02:41 PST | | | | | | | |
| | | EB | 2/16/2007 | 02:56 PST | 2/16/2007 | 02:56 PST | | | | | | | |
| | | SL | 2/16/2007 | 04:00 PST | 2/16/2007 | 04:00 PST | | | | | | | |
| | | EL | 2/16/2007 | 04:31 PST | 2/16/2007 | 04:31 PST | | | | | | | |
| | | ES | 2/16/2007 | 08:45 PST | 2/16/2007 | 08:45 PST | | | | | | | |
| | | SS | 2/17/2007 | 01:45 PST | 2/17/2007 | 01:45 PST | | | | | | | |
| | | SB | 2/17/2007 | 03:37 PST | 2/17/2007 | 03:37 PST | | | | | | | |
| | | EB | 2/17/2007 | 03:50 PST | 2/17/2007 | 03:50 PST | | | | | | | |
| | | SL | 2/17/2007 | 06:12 PST | 2/17/2007 | 06:12 PST | | | | | | | |
| | | EL | 2/17/2007 | 06:42 PST | 2/17/2007 | 06:42 PST | | | | | | | |
| | | ES | 2/17/2007 | 08:01 PST | 2/17/2007 | 08:01 PST | | | | | | | |
| SANCHEZLLANEZ, INE'S | 2466611 | SS | 2/11/2007 | 01:00 PST | | | 2/11/2007 | 01:00 PST | 1868 | N | HANSEN, JOHN | 2/11/2007 | 19:26 PST |
| | | SB | 2/11/2007 | 03:20 PST | | | 2/11/2007 | 03:20 PST | 1868 | N | HANSEN, JOHN | 2/11/2007 | 19:26 PST |
| | | EB | 2/11/2007 | 03:30 PST | | | 2/11/2007 | 03:30 PST | 1868 | N | HANSEN, JOHN | 2/11/2007 | 19:26 PST |
| | | SL | 2/11/2007 | 05:25 PST | | | 2/11/2007 | 05:25 PST | 1868 | N | HANSEN, JOHN | 2/11/2007 | 19:26 PST |
| | | EL | 2/11/2007 | 05:55 PST | | | 2/11/2007 | 05:55 PST | 1868 | N | HANSEN, JOHN | 2/11/2007 | 19:26 PST |
| | | SB | 2/11/2007 | 08:00 PST | | | 2/11/2007 | 08:00 PST | 1868 | N | HANSEN, JOHN | 2/13/2007 | 18:15 PST |
| | | EB | 2/11/2007 | 08:10 PST | | | 2/11/2007 | 08:10 PST | 1868 | N | HANSEN, JOHN | 2/13/2007 | 18:15 PST |
| | | ES | 2/11/2007 | 09:30 PST | | | 2/11/2007 | 08:00 PST | 1868 | N | HANSEN, JOHN | 2/11/2007 | 19:26 PST |
| | | | | | | | 2/11/2007 | 10:00 PST | 1868 | N | HANSEN, JOHN | 2/13/2007 | 18:15 PST |
| | | | | | | | 2/11/2007 | 09:30 PST | 1868 | N | HANSEN, JOHN | 2/13/2007 | 18:15 PST |
| | | SS | 2/12/2007 | 01:30 PST | 2/12/2007 | 03:36 PST | 2/12/2007 | 03:00 PST | 1868 | N | HANSEN, JOHN | 2/13/2007 | 18:16 PST |
| | | | | | | | 2/12/2007 | 01:30 PST | 1868 | N | HANSEN, JOHN | 2/14/2007 | 16:48 PST |
| | | SL | 2/12/2007 | 03:30 PST | | | 2/12/2007 | 03:30 PST | 1868 | N | HANSEN, JOHN | 2/14/2007 | 16:48 PST |
| | | EL | 2/12/2007 | 04:00 PST | | | 2/12/2007 | 04:00 PST | 1868 | N | HANSEN, JOHN | 2/14/2007 | 16:48 PST |
| | | SB | 2/12/2007 | 05:34 PST | 2/12/2007 | 05:34 PST | | | | | | | |
| | | EB | 2/12/2007 | 05:50 PST | 2/12/2007 | 05:50 PST | | | | | | | |

DTC04884

CONFIDENTIAL

Audit Trail Report
for Store 01868
from 2/11/2007 - 2/17/2007

| EMPLOYEE Name | Emp ID | PUNCH Type | Date | Time | CLOCK Date | Time | ADJUSTED Date | Time | Charge Location | Ignore | CHANGED By | Date | Time |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | ES | 2/12/2007 | 08:00 PST | 2/12/2007 | 08:00 PST | | | | | | | |
| | | SS | 2/13/2007 | 07:29 PST | 2/13/2007 | 07:29 PST | | | | | | | |
| | | SB | 2/13/2007 | 09:36 PST | 2/13/2007 | 09:36 PST | | | | | | | |
| | | EB | 2/13/2007 | 09:46 PST | 2/13/2007 | 09:46 PST | | | | | | | |
| | | SL | 2/13/2007 | 12:09 PST | 2/13/2007 | 12:09 PST | | | | | | | |
| | | EL | 2/13/2007 | 12:09 PST | | | | | | | | | |
| | | EL | 2/13/2007 | 12:39 PST | 2/13/2007 | 12:34 PST | 2/13/2007 | 12:39 PST | 1868 | N | HANSEN, JOHN | 2/13/2007 | 17:59 PST |
| | | SB | 2/13/2007 | 15:04 PST | 2/13/2007 | 15:04 PST | | | | | | | |
| | | EB | 2/13/2007 | 15:04 PST | | | | | | | | | |
| | | EB | 2/13/2007 | 15:14 PST | 2/13/2007 | 15:14 PST | | | | | | | |
| | | ES | 2/13/2007 | 16:00 PST | | | 2/13/2007 | 16:00 PST | 1868 | N | HANSEN, JOHN | 2/13/2007 | 17:59 PST |
| | | ES | 2/13/2007 | 18:04 PST | 2/13/2007 | 18:04 PST | 2/13/2007 | 18:04 PST | 1868 | Y | HANSEN, JOHN | 2/13/2007 | 18:05 PST |
| | | SS | 2/13/2007 | 18:04 PST | | | | | | | | | |
| | | SS | 2/14/2007 | 07:47 PST | 2/14/2007 | 07:47 PST | | | | | | | |
| | | SB | 2/14/2007 | 10:18 PST | 2/14/2007 | 10:18 PST | | | | | | | |
| | | EB | 2/14/2007 | 10:29 PST | 2/14/2007 | 10:29 PST | | | | | | | |
| | | SL | 2/14/2007 | 12:11 PST | 2/14/2007 | 12:11 PST | | | | | | | |
| | | EL | 2/14/2007 | 12:43 PST | 2/14/2007 | 12:43 PST | | | | | | | |
| | | SB | 2/14/2007 | 14:30 PST | | | 2/14/2007 | 14:30 PST | 1868 | N | HANSEN, JOHN | 2/14/2007 | 16:45 PST |
| | | EB | 2/14/2007 | 14:40 PST | | | 2/14/2007 | 14:40 PST | 1868 | N | HANSEN, JOHN | 2/14/2007 | 16:45 PST |
| | | ES | 2/14/2007 | 15:30 PST | 2/14/2007 | 15:30 PST | | | | | | | |
| | | ES | 2/14/2007 | 15:32 PST | 2/14/2007 | 15:32 PST | 2/14/2007 | 15:32 PST | 1868 | Y | HANSEN, JOHN | 2/14/2007 | 16:45 PST |
| | | SS | 2/14/2007 | 15:32 PST | | | | | | | | | |
| | | SS | 2/16/2007 | 01:58 PST | 2/16/2007 | 01:58 PST | | | | | | | |
| | | SB | 2/16/2007 | 03:54 PST | 2/16/2007 | 03:54 PST | | | | | | | |
| | | EB | 2/16/2007 | 04:09 PST | 2/16/2007 | 04:09 PST | | | | | | | |
| | | SL | 2/16/2007 | 06:13 PST | 2/16/2007 | 06:13 PST | | | | | | | |
| | | EL | 2/16/2007 | 06:48 PST | 2/16/2007 | 06:48 PST | | | | | | | |
| | | ES | 2/16/2007 | 08:08 PST | 2/16/2007 | 08:08 PST | | | | | | | |
| | | SS | 2/17/2007 | 01:09 PST | 2/17/2007 | 01:09 PST | | | | | | | |
| | | SB | 2/17/2007 | 02:59 PST | 2/17/2007 | 02:59 PST | | | | | | | |
| | | EB | 2/17/2007 | 03:12 PST | 2/17/2007 | 03:12 PST | | | | | | | |
| | | SL | 2/17/2007 | 05:09 PST | 2/17/2007 | 05:09 PST | | | | | | | |
| | | EL | 2/17/2007 | 05:39 PST | 2/17/2007 | 05:39 PST | | | | | | | |
| | | ES | 2/17/2007 | 08:02 PST | 2/17/2007 | 08:02 PST | | | | | | | |
| TOLER, TINA | 2561366 | SS | 2/13/2007 | 09:55 PST | 2/13/2007 | 09:55 PST | | | | | | | |
| | | SB | 2/13/2007 | 12:00 PST | | | 2/13/2007 | 12:00 PST | 1868 | N | HANSEN, JOHN | 2/13/2007 | 18:07 PST |
| | | EB | 2/13/2007 | 12:10 PST | | | 2/13/2007 | 12:10 PST | 1868 | N | HANSEN, JOHN | 2/13/2007 | 18:07 PST |
| | | ES | 2/13/2007 | 14:09 PST | 2/13/2007 | 14:09 PST | | | | | | | |
| | | SS | 2/15/2007 | 11:10 PST | 2/15/2007 | 11:10 PST | | | | | | | |
| | | ES | 2/15/2007 | 11:10 PST | | | | | | | | | |
| | | ES | 2/15/2007 | 13:31 PST | 2/15/2007 | 13:31 PST | 2/15/2007 | 13:31 PST | 1868 | Y | HANSEN, JOHN | 2/15/2007 | 18:10 PST |
| | | SB | 2/15/2007 | 13:31 PST | 2/15/2007 | 13:31 PST | | | | | | | |
| | | EB | 2/15/2007 | 13:44 PST | 2/15/2007 | 13:44 PST | | | | | | | |
| | | ES | 2/15/2007 | 15:35 PST | 2/15/2007 | 15:35 PST | | | | | | | |
| | | SS | 2/16/2007 | 10:31 PST | 2/16/2007 | 10:31 PST | | | | | | | |
| | | SB | 2/16/2007 | 13:06 PST | 2/16/2007 | 13:06 PST | | | | | | | |
| | | EB | 2/16/2007 | 13:16 PST | 2/16/2007 | 13:16 PST | | | | | | | |

Audit Trail Report
for Store 01868
from 2/11/2007 - 2/17/2007

| ...ne | CLOCK Date | Time | ADJUSTED Date | Time | Charge Loc |
|---|---|---|---|---|---|
| PST | 2/16/2007 | 15:14 PST | | | |
| PST | 2/17/2007 | 07:32 PST | | | |
| PST | 2/17/2007 | 09:57 PST | | | |
| PST | 2/17/2007 | 10:08 PST | | | |
| PST | 2/17/2007 | 12:12 PST | | | |
| PST | 2/11/2007 | 10:58 PST | | | |
| PST | 2/11/2007 | 13:53 PST | | | |
| PST | 2/11/2007 | 14:04 PST | | | |
| PST | 2/17/2007 | 15:51 PST | | | |
| PST | 2/17/2007 | 11:56 PST | | | |
| PST | 2/17/2007 | 14:15 PST | | | |
| PST | 2/17/2007 | 14:26 PST | | | |
| PST | 2/17/2007 | 16:46 PST | | | |
| PST | | | 2/12/2007 | 07:30 PST | 1 |
| PST | 2/12/2007 | 09:45 PST | | | |
| PST | 2/12/2007 | 10:09 PST | | | |
| PST | 2/12/2007 | 11:57 PST | | | |
| PST | 2/13/2007 | 07:36 PST | | | |
| PST | 2/13/2007 | 09:44 PST | | | |
| PST | 2/13/2007 | 09:54 PST | | | |
| PST | 2/13/2007 | 11:47 PST | | | |
| PST | 2/14/2007 | 07:42 PST | | | |
| PST | 2/14/2007 | 09:48 PST | | | |
| PST | 2/14/2007 | 10:02 PST | | | |
| PST | 2/14/2007 | 12:00 PST | | | |
| PST | 2/16/2007 | 07:35 PST | | | |
| PST | 2/16/2007 | 09:57 PST | | | |
| PST | 2/16/2007 | 10:09 PST | | | |
| PST | 2/16/2007 | 11:30 PST | | | |

DTC04885

Audit Trail Report
for Store 01868
February 2007

CONFIDENTIAL

| Name | Emp ID | Punch Type | Punch Date | Punch Time | Clock Date | Clock Time | Adjusted Date | Adjusted Time | Charge Location | Ignore | Changed By | Changed Date | Changed Time |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | EB | 2/26/2007 | 20:33 PST | | | 2/26/2007 | 20:33 PST | 1868 | N | BAILEY, LINDA | 2/27/2007 | 08:52 PST |
| | | ES | 2/26/2007 | 22:00 PST | | | 2/26/2007 | 22:00 PST | 2262 | N | BAILEY, LINDA | 2/27/2007 | 08:51 PST |
| | | EB | 2/27/2007 | 08:33 PST | | | 2/27/2007 | 08:33 PST | 1868 | N | BAILEY, LINDA | 2/27/2007 | 08:51 PST |
| | | | | | | | 2/27/2007 | 08:33 PST | 1868 | Y | BAILEY, LINDA | 2/27/2007 | 08:53 PST |
| | | SS | 2/27/2007 | 08:33 PST | | | | | | | | | |
| | | SB | 2/27/2007 | 08:33 PST | | | | | | | | | |
| SANCHEZLLANEZ, INE'S | 2466611 | SS | 2/4/2007 | 03:27 PST | 2/4/2007 | 03:27 PST | | | | | | | |
| | | SB | 2/4/2007 | 05:17 PST | 2/4/2007 | 05:17 PST | | | | | | | |
| | | EB | 2/4/2007 | 05:33 PST | 2/4/2007 | 05:33 PST | | | | | | | |
| | | ES | 2/4/2007 | 08:00 PST | 2/4/2007 | 08:00 PST | | | | | | | |
| | | SS | 2/5/2007 | 03:30 PST | 2/5/2007 | 03:30 PST | | | | | | | |
| | | SB | 2/5/2007 | 05:37 PST | 2/5/2007 | 05:37 PST | | | | | | | |
| | | EB | 2/5/2007 | 05:50 PST | 2/5/2007 | 05:50 PST | | | | | | | |
| | | ES | 2/5/2007 | 08:01 PST | 2/5/2007 | 08:01 PST | | | | | | | |
| | | SS | 2/11/2007 | 01:00 PST | | | 2/11/2007 | 01:00 PST | 1868 | N | HANSEN, JOHN | 2/11/2007 | 19:26 PST |
| | | EB | 2/11/2007 | 03:20 PST | | | 2/11/2007 | 03:20 PST | 1868 | N | HANSEN, JOHN | 2/11/2007 | 19:26 PST |
| | | EB | 2/11/2007 | 03:30 PST | | | 2/11/2007 | 03:30 PST | 1868 | N | HANSEN, JOHN | 2/11/2007 | 19:26 PST |
| | | SL | 2/11/2007 | 05:25 PST | | | 2/11/2007 | 05:25 PST | 1868 | N | HANSEN, JOHN | 2/11/2007 | 19:26 PST |
| | | EL | 2/11/2007 | 05:55 PST | | | 2/11/2007 | 05:55 PST | 1868 | N | HANSEN, JOHN | 2/11/2007 | 19:26 PST |
| | | SB | 2/11/2007 | 08:00 PST | | | 2/11/2007 | 08:00 PST | 1868 | N | HANSEN, JOHN | 2/13/2007 | 18:15 PST |
| | | EB | 2/11/2007 | 08:10 PST | | | 2/11/2007 | 08:10 PST | 1868 | N | HANSEN, JOHN | 2/13/2007 | 18:15 PST |
| | | ES | 2/11/2007 | 09:30 PST | | | 2/11/2007 | 08:00 PST | 1868 | N | HANSEN, JOHN | 2/11/2007 | 19:26 PST |
| | | | | | | | 2/11/2007 | 10:00 PST | 1868 | N | HANSEN, JOHN | 2/13/2007 | 18:15 PST |
| | | | | | | | 2/11/2007 | 09:30 PST | 1868 | N | HANSEN, JOHN | 2/13/2007 | 18:15 PST |
| | | SS | 2/12/2007 | 01:30 PST | 2/12/2007 | 03:36 PST | 2/12/2007 | 03:00 PST | 1868 | N | HANSEN, JOHN | 2/13/2007 | 18:16 PST |
| | | | | | | | 2/12/2007 | 01:30 PST | 1868 | N | HANSEN, JOHN | 2/14/2007 | 16:48 PST |
| | | SL | 2/12/2007 | 03:30 PST | | | 2/12/2007 | 03:30 PST | 1868 | N | HANSEN, JOHN | 2/14/2007 | 16:48 PST |
| | | EL | 2/12/2007 | 04:00 PST | | | 2/12/2007 | 04:00 PST | 1868 | N | HANSEN, JOHN | 2/14/2007 | 16:48 PST |
| | | SB | 2/12/2007 | 05:34 PST | 2/12/2007 | 05:34 PST | | | | | | | |
| | | EB | 2/12/2007 | 05:50 PST | 2/12/2007 | 05:50 PST | | | | | | | |
| | | ES | 2/12/2007 | 08:00 PST | 2/12/2007 | 08:00 PST | | | | | | | |
| | | SS | 2/13/2007 | 07:29 PST | 2/13/2007 | 07:29 PST | | | | | | | |
| | | SB | 2/13/2007 | 09:36 PST | 2/13/2007 | 09:36 PST | | | | | | | |
| | | EB | 2/13/2007 | 09:46 PST | 2/13/2007 | 09:46 PST | | | | | | | |
| | | SL | 2/13/2007 | 12:09 PST | 2/13/2007 | 12:09 PST | | | | | | | |
| | | EL | 2/13/2007 | 12:09 PST | | | | | | | | | |
| | | EL | 2/13/2007 | 12:39 PST | 2/13/2007 | 12:34 PST | 2/13/2007 | 12:39 PST | 1868 | N | HANSEN, JOHN | 2/13/2007 | 17:59 PST |
| | | SB | 2/13/2007 | 15:04 PST | 2/13/2007 | 15:04 PST | | | | | | | |
| | | EB | 2/13/2007 | 15:04 PST | | | | | | | | | |
| | | EB | 2/13/2007 | 15:14 PST | 2/13/2007 | 15:14 PST | | | | | | | |
| | | ES | 2/13/2007 | 16:00 PST | | | 2/13/2007 | 16:00 PST | 1868 | N | HANSEN, JOHN | 2/13/2007 | 17:59 PST |
| | | ES | 2/13/2007 | 18:04 PST | 2/13/2007 | 18:04 PST | 2/13/2007 | 18:04 PST | 1868 | Y | HANSEN, JOHN | 2/13/2007 | 18:05 PST |
| | | SS | 2/13/2007 | 18:04 PST | | | | | | | | | |
| | | SS | 2/14/2007 | 07:47 PST | 2/14/2007 | 07:47 PST | | | | | | | |
| | | SB | 2/14/2007 | 10:18 PST | 2/14/2007 | 10:18 PST | | | | | | | |
| | | EB | 2/14/2007 | 10:29 PST | 2/14/2007 | 10:29 PST | | | | | | | |
| | | SL | 2/14/2007 | 12:11 PST | 2/14/2007 | 12:11 PST | | | | | | | |
| | | EL | 2/14/2007 | 12:43 PST | 2/14/2007 | 12:43 PST | | | | | | | |
| | | SB | 2/14/2007 | 14:30 PST | | | 2/14/2007 | 14:30 PST | 1868 | N | HANSEN, JOHN | 2/14/2007 | 16:45 PST |
| | | EB | 2/14/2007 | 14:40 PST | | | 2/14/2007 | 14:40 PST | 1868 | N | HANSEN, JOHN | 2/14/2007 | 16:45 PST |
| | | ES | 2/14/2007 | 15:30 PST | 2/14/2007 | 15:30 PST | | | | | | | |

DTC04909

Audit Trail Report
for Store 01868
March 2007

CONFIDENTIAL

| EMPLOYEE Name | Emp ID | PUNCH Type | Date | Time | CLOCK Date | Time | ADJUSTED Date | Time | Charge Location | Ignore | CHANGED By | Date | Time |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | EB | 4/2/2007 | 19:40 PDT | | | 4/2/2007 | 19:40 PDT | 1868 | N | HANSEN, JOHN | 4/3/2007 | 08:15 PDT |
| | | ES | 4/2/2007 | 21:54 PDT | 4/2/2007 | 21:54 PDT | | | | | | | |
| | | SS | 4/3/2007 | 17:50 PDT | 4/3/2007 | 17:50 PDT | | | | | | | |
| | | SB | 4/3/2007 | 20:12 PDT | 4/3/2007 | 20:12 PDT | | | | | | | |
| | | EB | 4/3/2007 | 20:22 PDT | | | 4/3/2007 | 20:22 PDT | 1868 | N | HANSEN, JOHN | 4/3/2007 | 21:37 PDT |
| | | ES | 4/3/2007 | 22:05 PDT | | | 4/3/2007 | 22:05 PDT | 1868 | N | HANSEN, JOHN | 4/4/2007 | 14:50 PDT |
| ARTEAGA, MICHELLE | 2444676 | SS | 3/4/2007 | 17:31 PST | 3/4/2007 | 17:31 PST | | | | | | | |
| | | SB | 3/4/2007 | 19:36 PST | 3/4/2007 | 19:36 PST | | | | | | | |
| | | EB | 3/4/2007 | 19:46 PST | 3/4/2007 | 19:46 PST | | | | | | | |
| | | ES | 3/4/2007 | 21:30 PST | | | 3/4/2007 | 21:30 PST | 1868 | N | HANSEN, JOHN | 3/4/2007 | 20:46 PST |
| | | SS | 3/5/2007 | 14:01 PST | 3/5/2007 | 14:01 PST | | | | | | | |
| | | SB | 3/5/2007 | 16:27 PST | 3/5/2007 | 16:27 PST | | | | | | | |
| | | EB | 3/5/2007 | 16:39 PST | 3/5/2007 | 16:39 PST | | | | | | | |
| | | ES | 3/5/2007 | 18:50 PST | 3/5/2007 | 18:50 PST | | | | | | | |
| | | SS | 3/7/2007 | 17:30 PST | 3/7/2007 | 17:30 PST | | | | | | | |
| | | SB | 3/7/2007 | 19:22 PST | 3/7/2007 | 19:22 PST | | | | | | | |
| | | EB | 3/7/2007 | 19:33 PST | 3/7/2007 | 19:33 PST | | | | | | | |
| | | ES | 3/7/2007 | 21:33 PST | 3/7/2007 | 21:33 PST | | | | | | | |
| | | SS | 3/9/2007 | 14:00 PST | 3/9/2007 | 14:00 PST | | | | | | | |
| | | SB | 3/9/2007 | 16:44 PST | 3/9/2007 | 16:44 PST | | | | | | | |
| | | EB | 3/9/2007 | 16:54 PST | | | 3/9/2007 | 16:54 PST | 1868 | N | HANSEN, JOHN | 3/9/2007 | 17:59 PST |
| | | ES | 3/9/2007 | 18:54 PST | 3/9/2007 | 18:54 PST | | | | | | | |
| | | SS | 3/10/2007 | 17:31 PST | 3/10/2007 | 17:31 PST | | | | | | | |
| | | EB | 3/10/2007 | 19:30 PST | | | 3/10/2007 | 19:30 PST | 1868 | N | HANSEN, JOHN | 3/11/2007 | 08:04 PDT |
| | | EB | 3/10/2007 | 19:40 PST | | | 3/10/2007 | 19:40 PST | 1868 | N | HANSEN, JOHN | 3/11/2007 | 08:04 PDT |
| | | ES | 3/10/2007 | 21:30 PST | | | 3/10/2007 | 22:00 PST | 1868 | N | HANSEN, JOHN | 3/11/2007 | 08:04 PDT |
| | | | | | | | 3/10/2007 | 21:30 PST | 1868 | N | HANSEN, JOHN | 3/11/2007 | 08:52 PDT |
| | | SS | 3/11/2007 | 17:35 PDT | 3/11/2007 | 17:35 PDT | | | | | | | |
| | | SB | 3/11/2007 | 19:52 PDT | 3/11/2007 | 19:52 PDT | | | | | | | |
| | | EB | 3/11/2007 | 20:02 PDT | 3/11/2007 | 20:02 PDT | | | | | | | |
| | | ES | 3/11/2007 | 21:30 PDT | | | 3/11/2007 | 21:30 PDT | 1868 | N | HANSEN, JOHN | 3/11/2007 | 21:16 PDT |
| | | SS | 3/18/2007 | 19:29 PDT | 3/18/2007 | 19:29 PDT | | | | | | | |
| | | ES | 3/18/2007 | 21:33 PDT | 3/18/2007 | 21:33 PDT | | | | | | | |
| BAEZA, JOSE | 2329343 | SS | 3/4/2007 | 01:00 PST | 3/4/2007 | 01:00 PST | | | | | | | |
| | | SB | 3/4/2007 | 03:56 PST | 3/4/2007 | 03:56 PST | | | | | | | |
| | | EB | 3/4/2007 | 04:07 PST | 3/4/2007 | 04:07 PST | | | | | | | |
| | | SL | 3/4/2007 | 05:48 PST | 3/4/2007 | 05:48 PST | | | | | | | |
| | | EL | 3/4/2007 | 06:23 PST | 3/4/2007 | 06:23 PST | | | | | | | |
| | | ES | 3/4/2007 | 08:07 PST | 3/4/2007 | 08:07 PST | | | | | | | |
| | | SS | 3/5/2007 | 03:12 PST | 3/5/2007 | 03:12 PST | | | | | | | |
| | | SB | 3/5/2007 | 05:59 PST | 3/5/2007 | 05:59 PST | | | | | | | |
| | | EB | 3/5/2007 | 06:11 PST | 3/5/2007 | 06:11 PST | | | | | | | |
| | | ES | 3/5/2007 | 08:12 PST | 3/5/2007 | 08:12 PST | | | | | | | |
| | | SS | 3/6/2007 | 03:05 PST | 3/6/2007 | 03:05 PST | | | | | | | |
| | | SB | 3/6/2007 | 05:00 PST | | | 3/6/2007 | 05:00 PST | 1868 | N | HANSEN, JOHN | 3/9/2007 | 06:34 PST |
| | | EB | 3/6/2007 | 05:10 PST | | | 3/6/2007 | 05:10 PST | 1868 | N | HANSEN, JOHN | 3/9/2007 | 06:34 PST |
| | | ES | 3/6/2007 | 08:23 PST | 3/6/2007 | 08:23 PST | | | | | | | |
| | | SS | 3/7/2007 | 03:02 PST | 3/7/2007 | 03:02 PST | | | | | | | |
| | | SB | 3/7/2007 | 05:12 PST | 3/7/2007 | 05:12 PST | | | | | | | |
| | | EB | 3/7/2007 | 05:24 PST | 3/7/2007 | 05:24 PST | | | | | | | |
| | | ES | 3/7/2007 | 08:02 PST | 3/7/2007 | 08:02 PST | | | | | | | |

DTC04916

CONFIDENTIAL

Audit Trail Report
for Store 01868
March 2007

| EMPLOYEE Name | Emp ID | PUNCH Type | PUNCH Date | PUNCH Time | CLOCK Date | CLOCK Time | ADJUSTED Date | ADJUSTED Time | Charge Location | Ignore | CHANGED By | CHANGED Date | CHANGED Time |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | SS | 3/9/2007 | 03:02 PST | 3/9/2007 | 03:02 PST | 3/9/2007 | 03:02 PST | 1868 | Y | HANSEN, JOHN | 3/9/2007 | 07:11 PST |
| | | SS | 3/9/2007 | 03:03 PST | 3/9/2007 | 03:03 PST | 3/9/2007 | 03:03 PST | 1868 | Y | HANSEN, JOHN | 3/9/2007 | 07:11 PST |
| | | SS | 3/9/2007 | 03:04 PST | 3/9/2007 | 03:04 PST | 3/9/2007 | 03:04 PST | 1868 | Y | HANSEN, JOHN | 3/9/2007 | 07:11 PST |
| | | SS | 3/9/2007 | 03:05 PST | 3/9/2007 | 03:05 PST | 3/9/2007 | 03:05 PST | 1868 | Y | HANSEN, JOHN | 3/9/2007 | 07:11 PST |
| | | SS | 3/9/2007 | 03:11 PST | 3/9/2007 | 03:11 PST | | | | | | | |
| | | SB | 3/9/2007 | 05:11 PST | | | 3/9/2007 | 05:11 PST | 1868 | N | HANSEN, JOHN | 3/9/2007 | 08:01 PST |
| | | EB | 3/9/2007 | 05:21 PST | | | 3/9/2007 | 05:21 PST | 1868 | N | HANSEN, JOHN | 3/9/2007 | 08:01 PST |
| | | ES | 3/9/2007 | 08:00 PST | 3/9/2007 | 08:00 PST | | | | | | | |
| | | SS | 3/11/2007 | 04:01 PDT | 3/11/2007 | 03:52 PDT | 3/11/2007 | 04:01 PDT | 1868 | N | HANSEN, JOHN | 3/11/2007 | 17:40 PDT |
| | | SB | 3/11/2007 | 06:00 PDT | | | 3/11/2007 | 06:00 PDT | 1868 | N | HANSEN, JOHN | 3/11/2007 | 17:40 PDT |
| | | EB | 3/11/2007 | 06:10 PDT | | | 3/11/2007 | 06:10 PDT | 1868 | N | HANSEN, JOHN | 3/11/2007 | 17:40 PDT |
| | | SS | 3/11/2007 | 09:00 PDT | | | 3/11/2007 | 09:00 PDT | 1868 | N | HANSEN, JOHN | 3/11/2007 | 17:40 PDT |
| | | SS | 3/12/2007 | 03:06 PDT | 3/12/2007 | 03:06 PDT | | | | | | | |
| | | SB | 3/12/2007 | 05:00 PDT | | | 3/12/2007 | 05:00 PDT | 1868 | N | HANSEN, JOHN | 3/12/2007 | 11:52 PDT |
| | | EB | 3/12/2007 | 05:30 PDT | | | 3/12/2007 | 05:30 PDT | 1868 | N | HANSEN, JOHN | 3/12/2007 | 11:52 PDT |
| | | ES | 3/12/2007 | 08:39 PDT | 3/12/2007 | 08:39 PDT | | | | | | | |
| | | SS | 3/13/2007 | 01:05 PDT | 3/13/2007 | 01:05 PDT | 3/13/2007 | 03:30 PDT | 1868 | N | HANSEN, JOHN | 3/13/2007 | 06:58 PDT |
| | | | | | | | 3/13/2007 | 01:05 PDT | 1868 | N | HANSEN, JOHN | 3/15/2007 | 08:27 PDT |
| | | SB | 3/13/2007 | 03:00 PDT | | | 3/13/2007 | 05:30 PDT | 1868 | N | HANSEN, JOHN | 3/13/2007 | 06:58 PDT |
| | | | | | | | 3/13/2007 | 03:00 PDT | 1868 | N | HANSEN, JOHN | 3/15/2007 | 08:28 PDT |
| | | EB | 3/13/2007 | 03:10 PDT | | | 3/13/2007 | 05:40 PDT | 1868 | N | HANSEN, JOHN | 3/13/2007 | 06:58 PDT |
| | | | | | | | 3/13/2007 | 03:10 PDT | 1868 | N | HANSEN, JOHN | 3/15/2007 | 08:28 PDT |
| | | SL | 3/13/2007 | 04:30 PDT | | | 3/13/2007 | 04:30 PDT | 1868 | N | HANSEN, JOHN | 3/15/2007 | 08:28 PDT |
| | | EL | 3/13/2007 | 05:00 PDT | | | 3/13/2007 | 05:00 PDT | 1868 | N | HANSEN, JOHN | 3/15/2007 | 08:28 PDT |
| | | ES | 3/13/2007 | 08:00 PDT | | | 3/13/2007 | 08:00 PDT | 1868 | N | HANSEN, JOHN | 3/13/2007 | 10:52 PDT |
| | | SS | 3/16/2007 | 03:40 PDT | | | 3/16/2007 | 03:40 PDT | 1868 | N | HANSEN, JOHN | 3/16/2007 | 13:34 PDT |
| | | SB | 3/16/2007 | 05:00 PDT | | | 3/16/2007 | 05:00 PDT | 1868 | N | HANSEN, JOHN | 3/16/2007 | 13:34 PDT |
| | | EB | 3/16/2007 | 05:10 PDT | | | 3/16/2007 | 05:10 PDT | 1868 | N | HANSEN, JOHN | 3/16/2007 | 13:34 PDT |
| | | ES | 3/16/2007 | 08:00 PDT | | | 3/16/2007 | 08:00 PDT | 1868 | N | HANSEN, JOHN | 3/16/2007 | 13:34 PDT |
| | | SS | 3/18/2007 | 01:00 PDT | 3/18/2007 | 01:00 PDT | | | | | | | |
| | | SB | 3/18/2007 | 03:18 PDT | 3/18/2007 | 03:18 PDT | | | | | | | |
| | | EB | 3/18/2007 | 03:29 PDT | 3/18/2007 | 03:29 PDT | | | | | | | |
| | | SL | 3/18/2007 | 05:25 PDT | 3/18/2007 | 05:25 PDT | | | | | | | |
| | | EL | 3/18/2007 | 05:56 PDT | 3/18/2007 | 05:56 PDT | | | | | | | |
| | | ES | 3/18/2007 | 08:17 PDT | 3/18/2007 | 08:17 PDT | | | | | | | |
| | | SS | 3/19/2007 | 01:00 PDT | 3/19/2007 | 01:00 PDT | | | | | | | |
| | | SB | 3/19/2007 | 03:22 PDT | 3/19/2007 | 03:22 PDT | | | | | | | |
| | | EB | 3/19/2007 | 03:34 PDT | 3/19/2007 | 03:34 PDT | | | | | | | |
| | | SL | 3/19/2007 | 05:02 PDT | 3/19/2007 | 05:02 PDT | | | | | | | |
| | | EL | 3/19/2007 | 05:35 PDT | 3/19/2007 | 05:35 PDT | | | | | | | |
| | | ES | 3/19/2007 | 08:08 PDT | 3/19/2007 | 08:08 PDT | | | | | | | |
| | | SS | 3/20/2007 | 00:04 PDT | 3/20/2007 | 00:04 PDT | | | | | | | |
| | | SB | 3/20/2007 | 02:16 PDT | 3/20/2007 | 02:16 PDT | | | | | | | |
| | | EB | 3/20/2007 | 02:28 PDT | 3/20/2007 | 02:28 PDT | | | | | | | |
| | | SL | 3/20/2007 | 04:48 PDT | 3/20/2007 | 04:48 PDT | | | | | | | |
| | | EL | 3/20/2007 | 05:26 PDT | 3/20/2007 | 05:26 PDT | | | | | | | |
| | | ES | 3/20/2007 | 08:06 PDT | 3/20/2007 | 08:06 PDT | | | | | | | |
| | | SS | 3/21/2007 | 00:00 PDT | 3/21/2007 | 00:00 PDT | | | | | | | |
| | | SB | 3/21/2007 | 02:10 PDT | 3/21/2007 | 02:10 PDT | | | | | | | |
| | | EB | 3/21/2007 | 02:24 PDT | 3/21/2007 | 02:24 PDT | | | | | | | |
| | | ES | 3/21/2007 | 04:32 PDT | 3/21/2007 | 04:32 PDT | | | | | | | |

DTC04917

Audit Trail Report
for Store 01868
March 2007

CONFIDENTIAL

| EMPLOYEE Name | Emp ID | PUNCH Type | Date | Time | CLOCK Date | Time | ADJUSTED Date | Time | Charge Location | Ignore | CHANGED By | Date | Time |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | 3/29/2007 | 14:50 PDT | 2262 | N | BURGER, THONYA | 3/30/2007 | 12:13 PDT |
| | | | | | | | 3/29/2007 | 14:49 PDT | 2262 | N | BURGER, THONYA | 3/30/2007 | 12:13 PDT |
| BECKSTRAND, CAROL | 2587682 | SS | 3/14/2007 | 07:29 PDT | 3/14/2007 | 07:29 PDT | | | | | | | |
| | | SB | 3/14/2007 | 10:35 PDT | 3/14/2007 | 10:35 PDT | | | | | | | |
| | | EB | 3/14/2007 | 10:50 PDT | 3/14/2007 | 10:50 PDT | | | | | | | |
| | | SL | 3/14/2007 | 12:17 PDT | 3/14/2007 | 12:17 PDT | | | | | | | |
| | | EL | 3/14/2007 | 12:53 PDT | 3/14/2007 | 12:53 PDT | | | | | | | |
| | | ES | 3/14/2007 | 15:38 PDT | 3/14/2007 | 15:38 PDT | | | | | | | |
| | | SS | 3/15/2007 | 07:02 PDT | | | 3/15/2007 | 07:02 PDT | 1868 | N | THOMPSON, MARTIN | 3/16/2007 | 09:08 PDT |
| | | SB | 3/15/2007 | 09:37 PDT | 3/15/2007 | 09:37 PDT | | | | | | | |
| | | EB | 3/15/2007 | 09:48 PDT | 3/15/2007 | 09:48 PDT | | | | | | | |
| | | SL | 3/15/2007 | 11:58 PDT | 3/15/2007 | 11:58 PDT | | | | | | | |
| | | EL | 3/15/2007 | 12:29 PDT | | | 3/15/2007 | 12:29 PDT | 1868 | N | THOMPSON, MARTIN | 3/16/2007 | 09:08 PDT |
| | | ES | 3/15/2007 | 16:58 PDT | 3/15/2007 | 16:58 PDT | | | | | | | |
| | | SS | 3/27/2007 | 13:43 PDT | 3/27/2007 | 13:43 PDT | | | | | | | |
| | | SB | 3/27/2007 | 16:32 PDT | 3/27/2007 | 16:32 PDT | | | | | | | |
| | | EB | 3/27/2007 | 16:51 PDT | 3/27/2007 | 16:51 PDT | | | | | | | |
| | | SL | 3/27/2007 | 17:55 PDT | 3/27/2007 | 17:55 PDT | | | | | | | |
| | | EL | 3/27/2007 | 17:55 PDT | | | | | | | | | |
| | | EL | 3/27/2007 | 18:23 PDT | 3/27/2007 | 18:23 PDT | | | | | | | |
| | | ES | 3/27/2007 | 22:00 PDT | | | 3/27/2007 | 22:00 PDT | 1868 | N | HANSEN, JOHN | 3/28/2007 | 17:20 PDT |
| | | SS | 3/28/2007 | 07:30 PDT | | | 3/28/2007 | 07:30 PDT | 1868 | N | HANSEN, JOHN | 3/28/2007 | 17:21 PDT |
| | | SB | 3/28/2007 | 09:37 PDT | 3/28/2007 | 09:37 PDT | | | | | | | |
| | | EB | 3/28/2007 | 09:51 PDT | 3/28/2007 | 09:51 PDT | | | | | | | |
| | | SL | 3/28/2007 | 11:31 PDT | 3/28/2007 | 11:31 PDT | | | | | | | |
| | | EL | 3/28/2007 | 12:07 PDT | 3/28/2007 | 12:07 PDT | | | | | | | |
| | | ES | 3/28/2007 | 15:08 PDT | 3/28/2007 | 15:08 PDT | | | | | | | |
| | | SS | 3/29/2007 | 11:00 PDT | 3/29/2007 | 11:00 PDT | | | | | | | |
| | | SB | 3/29/2007 | 13:51 PDT | 3/29/2007 | 13:51 PDT | | | | | | | |
| | | EB | 3/29/2007 | 14:02 PDT | 3/29/2007 | 14:02 PDT | | | | | | | |
| | | SL | 3/29/2007 | 15:57 PDT | 3/29/2007 | 15:57 PDT | | | | | | | |
| | | EL | 3/29/2007 | 16:31 PDT | 3/29/2007 | 16:31 PDT | | | | | | | |
| | | SB | 3/29/2007 | 18:00 PDT | | | 3/29/2007 | 18:00 PDT | 1868 | N | HANSEN, JOHN | 3/30/2007 | 17:02 PDT |
| | | EB | 3/29/2007 | 18:10 PDT | | | 3/29/2007 | 18:10 PDT | 1868 | N | HANSEN, JOHN | 3/30/2007 | 17:02 PDT |
| | | ES | 3/29/2007 | 19:00 PDT | | | 3/29/2007 | 19:00 PDT | 1868 | N | HANSEN, JOHN | 3/30/2007 | 17:02 PDT |
| | | SS | 3/31/2007 | 07:34 PDT | 3/31/2007 | 07:34 PDT | | | | | | | |
| | | SB | 3/31/2007 | 09:38 PDT | 3/31/2007 | 09:38 PDT | | | | | | | |
| | | EB | 3/31/2007 | 09:53 PDT | 3/31/2007 | 09:53 PDT | | | | | | | |
| | | SL | 3/31/2007 | 10:59 PDT | 3/31/2007 | 10:59 PDT | | | | | | | |
| | | EL | 3/31/2007 | 11:35 PDT | 3/31/2007 | 11:35 PDT | | | | | | | |
| | | SB | 3/31/2007 | 13:29 PDT | 3/31/2007 | 13:29 PDT | | | | | | | |
| | | EB | 3/31/2007 | 13:39 PDT | 3/31/2007 | 13:39 PDT | | | | | | | |
| | | ES | 3/31/2007 | 15:30 PDT | 3/31/2007 | 15:30 PDT | | | | | | | |
| | | SS | 4/3/2007 | 10:28 PDT | 4/3/2007 | 10:28 PDT | | | | | | | |
| | | SB | 4/3/2007 | 13:38 PDT | 4/3/2007 | 13:38 PDT | | | | | | | |
| | | EB | 4/3/2007 | 13:50 PDT | 4/3/2007 | 13:50 PDT | | | | | | | |
| | | SL | 4/3/2007 | 16:00 PDT | | | 4/3/2007 | 16:00 PDT | 1868 | N | HANSEN, JOHN | 4/3/2007 | 21:39 PDT |
| | | EL | 4/3/2007 | 16:30 PDT | | | 4/3/2007 | 16:30 PDT | 1868 | N | HANSEN, JOHN | 4/3/2007 | 21:39 PDT |
| | | SB | 4/3/2007 | 17:18 PDT | 4/3/2007 | 17:18 PDT | | | | | | | |
| | | EB | 4/3/2007 | 17:28 PDT | | | 4/3/2007 | 17:28 PDT | 1868 | N | HANSEN, JOHN | 4/3/2007 | 18:45 PDT |
| | | ES | 4/3/2007 | 18:58 PDT | | | 4/3/2007 | 19:00 PDT | 1868 | N | HANSEN, JOHN | 4/3/2007 | 21:39 PDT |

DTC04920

Audit Trail Report
for Store 01868
March 2007

CONFIDENTIAL

| EMPLOYEE Name | Emp ID | PUNCH Type | CLOCK Date | Time | Date | Time | ADJUSTED Date | Time | Charge Location | Ignore | CHANGED By | Date | Time |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | 4/3/2007 | 18:58 PDT | 1868 | N | HANSEN, JOHN | 4/3/2007 | 21:39 PDT |
| | | SS | 4/4/2007 | 07:30 PDT | 4/4/2007 | 07:46 PDT | 4/4/2007 | 07:30 | 1868 | N | HANSEN, JOHN | 4/4/2007 | 15:10 PDT |
| | | SB | 4/4/2007 | 10:01 PDT | 4/4/2007 | 10:01 PDT | | | | | | | |
| | | EB | 4/4/2007 | 10:11 PDT | 4/4/2007 | 10:11 PDT | | | | | | | |
| | | SL | 4/4/2007 | 13:14 PDT | 4/4/2007 | 13:14 PDT | | | | | | | |
| | | EL | 4/4/2007 | 13:44 PDT | 4/4/2007 | 13:44 PDT | | | | | | | |
| | | ES | 4/4/2007 | 16:00 PDT | 4/4/2007 | 16:07 PDT | 4/4/2007 | 16:00 PDT | 1868 | N | HANSEN, JOHN | 4/4/2007 | 21:21 PDT |
| | | SS | 4/5/2007 | 07:30 PDT | | | 4/5/2007 | 07:30 PDT | 1868 | N | HANSEN, JOHN | 4/6/2007 | 15:28 PDT |
| | | SB | 4/5/2007 | 10:18 PDT | 4/5/2007 | 10:18 PDT | | | | | | | |
| | | EB | 4/5/2007 | 10:29 PDT | 4/5/2007 | 10:29 PDT | | | | | | | |
| | | SL | 4/5/2007 | 12:16 PDT | 4/5/2007 | 12:16 PDT | | | | | | | |
| | | EL | 4/5/2007 | 12:28 PDT | | | 4/5/2007 | 12:28 PDT | 1868 | N | HANSEN, JOHN | 4/6/2007 | 15:28 PDT |
| | | ES | 4/5/2007 | 15:39 PDT | 4/5/2007 | 15:39 PDT | | | | | | | |
| | | SS | 4/6/2007 | 07:30 PDT | | | 4/6/2007 | 07:30 PDT | 1868 | N | HANSEN, JOHN | 4/6/2007 | 15:29 PDT |
| | | SB | 4/6/2007 | 09:31 PDT | 4/6/2007 | 09:31 PDT | | | | | | | |
| | | EB | 4/6/2007 | 09:41 PDT | 4/6/2007 | 09:41 PDT | | | | | | | |
| | | SB | 4/6/2007 | 13:07 PDT | 4/6/2007 | 13:07 PDT | 4/6/2007 | 13:07 PDT | 1868 | Y | HANSEN, JOHN | 4/6/2007 | 15:29 PDT |
| | | SL | 4/6/2007 | 13:07 PDT | | | 4/6/2007 | 13:07 PDT | 1868 | N | HANSEN, JOHN | 4/6/2007 | 15:29 PDT |
| | | EB | 4/6/2007 | 13:20 PDT | 4/6/2007 | 13:20 PDT | 4/6/2007 | 13:20 PDT | 1868 | Y | HANSEN, JOHN | 4/6/2007 | 15:29 PDT |
| | | EL | 4/6/2007 | 13:37 PDT | | | 4/6/2007 | 13:37 PDT | 1868 | N | HANSEN, JOHN | 4/6/2007 | 15:29 PDT |
| | | SB | 4/6/2007 | 14:30 PDT | | | 4/6/2007 | 14:30 PDT | 1868 | N | HANSEN, JOHN | 4/6/2007 | 15:30 PDT |
| | | EB | 4/6/2007 | 14:40 PDT | | | 4/6/2007 | 14:40 PDT | 1868 | N | HANSEN, JOHN | 4/6/2007 | 15:30 PDT |
| | | ES | 4/6/2007 | 15:45 PDT | | | 4/6/2007 | 15:45 PDT | 1868 | N | HANSEN, JOHN | 4/6/2007 | 15:30 PDT |
| | | | | | | | 4/6/2007 | 16:00 PDT | 1868 | N | HANSEN, JOHN | 4/6/2007 | 15:31 PDT |
| | | | | | | | 4/6/2007 | 15:45 PDT | 1868 | N | HANSEN, JOHN | 4/6/2007 | 15:31 PDT |
| | | SS | 4/7/2007 | 13:44 PDT | 4/7/2007 | 13:44 PDT | | | | | | | |
| | | SB | 4/7/2007 | 16:13 PDT | 4/7/2007 | 16:13 PDT | | | | | | | |
| | | EB | 4/7/2007 | 16:23 PDT | 4/7/2007 | 16:23 PDT | | | | | | | |
| | | SL | 4/7/2007 | 19:00 PDT | | | 4/7/2007 | 19:00 PDT | 1868 | N | HANSEN, JOHN | 4/7/2007 | 22:17 PDT |
| | | SB | 4/7/2007 | 19:09 PDT | 4/7/2007 | 19:09 PDT | 4/7/2007 | 19:09 PDT | 1868 | Y | HANSEN, JOHN | 4/7/2007 | 22:17 PDT |
| | | EB | 4/7/2007 | 19:09 PDT | | | | | | | | | |
| | | EB | 4/7/2007 | 19:24 PDT | 4/7/2007 | 19:24 PDT | 4/7/2007 | 19:24 PDT | 1868 | Y | HANSEN, JOHN | 4/7/2007 | 22:17 PDT |
| | | EL | 4/7/2007 | 19:30 PDT | | | 4/7/2007 | 19:30 PDT | 1868 | N | HANSEN, JOHN | 4/7/2007 | 22:17 PDT |
| | | ES | 4/7/2007 | 22:14 PDT | | | 4/7/2007 | 22:15 PDT | 1868 | N | HANSEN, JOHN | 4/7/2007 | 22:18 PDT |
| | | | | | | | 4/7/2007 | 22:14 PDT | 1868 | N | HANSEN, JOHN | 4/7/2007 | 22:18 PDT |
| CHAPA, LILIAM | 2567877 | SS | 3/4/2007 | 01:28 PST | 3/4/2007 | 01:28 PST | | | | | | | |
| | | SB | 3/4/2007 | 03:26 PST | 3/4/2007 | 03:26 PST | | | | | | | |
| | | EB | 3/4/2007 | 03:36 PST | 3/4/2007 | 03:36 PST | | | | | | | |
| | | SL | 3/4/2007 | 05:45 PST | 3/4/2007 | 05:45 PST | | | | | | | |
| | | EL | 3/4/2007 | 06:16 PST | 3/4/2007 | 06:16 PST | | | | | | | |
| | | ES | 3/4/2007 | 08:00 PST | 3/4/2007 | 08:00 PST | | | | | | | |
| | | SS | 3/5/2007 | 03:12 PST | 3/5/2007 | 03:12 PST | | | | | | | |
| | | SB | 3/5/2007 | 05:08 PST | 3/5/2007 | 05:08 PST | | | | | | | |
| | | EB | 3/5/2007 | 05:19 PST | 3/5/2007 | 05:19 PST | | | | | | | |
| | | ES | 3/5/2007 | 08:08 PST | 3/5/2007 | 08:08 PST | | | | | | | |
| | | SS | 3/6/2007 | 03:27 PST | 3/6/2007 | 03:27 PST | | | | | | | |
| | | SB | 3/6/2007 | 05:00 PST | 3/6/2007 | 05:00 PST | | | | | | | |
| | | EB | 3/6/2007 | 05:10 PST | 3/6/2007 | 05:10 PST | | | | | | | |
| | | ES | 3/6/2007 | 08:04 PST | 3/6/2007 | 08:04 PST | | | | | | | |
| | | SS | 3/7/2007 | 03:28 PST | 3/7/2007 | 03:28 PST | | | | | | | |
| | | SB | 3/7/2007 | 05:10 PST | 3/7/2007 | 05:10 PST | | | | | | | |

DTC04921

CONFIDENTIAL

Audit Trail Report
for Store 01868
March 2007

| EMPLOYEE Name | Emp ID | PUNCH Type | Date | Time | CLOCK Date | Time | ADJUSTED Date | Time | Charge Location | Ignore | CHANGED By | Date | Time |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | 3/12/2007 | 13:00 PDT | 1868 | N | HANSEN, JOHN | 3/18/2007 | 08:11 PDT |
| | | SS | 3/13/2007 | 06:00 PDT | | | 3/13/2007 | 06:00 PDT | 1868 | N | HANSEN, JOHN | 3/13/2007 | 12:30 PDT |
| | | SB | 3/13/2007 | 08:00 PDT | | | 3/13/2007 | 08:00 PDT | 1868 | N | HANSEN, JOHN | 3/13/2007 | 12:30 PDT |
| | | EB | 3/13/2007 | 08:10 PDT | | | 3/13/2007 | 08:10 PDT | 1868 | N | HANSEN, JOHN | 3/13/2007 | 12:30 PDT |
| | | SL | 3/13/2007 | 10:30 PDT | | | 3/13/2007 | 10:30 PDT | 1868 | N | HANSEN, JOHN | 3/13/2007 | 12:30 PDT |
| | | EL | 3/13/2007 | 11:00 PDT | | | 3/13/2007 | 11:00 PDT | 1868 | N | HANSEN, JOHN | 3/13/2007 | 12:31 PDT |
| | | SB | 3/13/2007 | 13:00 PDT | | | 3/13/2007 | 13:00 PDT | 1868 | N | HANSEN, JOHN | 3/15/2007 | 08:08 PDT |
| | | EB | 3/13/2007 | 13:10 PDT | | | 3/13/2007 | 13:10 PDT | 1866 | N | HANSEN, JOHN | 3/15/2007 | 08:08 PDT |
| | | ES | 3/13/2007 | 14:30 PDT | | | 3/13/2007 | 14:30 PDT | 1868 | N | HANSEN, JOHN | 3/15/2007 | 08:08 PDT |
| | | SS | 3/14/2007 | 06:02 PDT | 3/14/2007 | 06:02 PDT | | | | | | | | |
| | | SB | 3/14/2007 | 08:00 PDT | | | 3/14/2007 | 08:00 PDT | 1868 | N | HANSEN, JOHN | 3/15/2007 | 08:19 PDT |
| | | EB | 3/14/2007 | 08:00 PDT | | | | | | | | | | |
| | | SB | 3/14/2007 | 08:10 PDT | | | 3/14/2007 | 08:10 PDT | 1868 | N | HANSEN, JOHN | 3/15/2007 | 08:19 PDT |
| | | | | | | | 3/14/2007 | 08:10 PDT | 1868 | Y | HANSEN, JOHN | 3/15/2007 | 08:20 PDT |
| | | EB | 3/14/2007 | 08:10 PDT | | | 3/14/2007 | 08:10 PDT | 1868 | N | HANSEN, JOHN | 3/15/2007 | 08:20 PDT |
| | | ES | 3/14/2007 | 10:30 PDT | | | 3/14/2007 | 10:30 PDT | 1868 | N | HANSEN, JOHN | 3/15/2007 | 08:19 PDT |
| | | SS | 3/15/2007 | 14:05 PDT | | | 3/15/2007 | 14:05 PDT | 1868 | N | HANSEN, JOHN | 3/15/2007 | 11:57 PDT |
| | | SB | 3/15/2007 | 16:00 PDT | | | 3/15/2007 | 16:00 PDT | 1868 | N | HANSEN, JOHN | 3/15/2007 | 20:23 PDT |
| | | EB | 3/15/2007 | 16:10 PDT | | | 3/15/2007 | 16:10 PDT | 1868 | N | HANSEN, JOHN | 3/15/2007 | 20:23 PDT |
| | | ES | 3/15/2007 | 18:30 PDT | | | 3/15/2007 | 18:30 PDT | 1868 | N | HANSEN, JOHN | 3/15/2007 | 20:23 PDT |
| MEDEIROS, LUCIA | 2567982 | SS | 3/14/2007 | 00:01 PDT | | | 3/14/2007 | 00:01 PDT | 1868 | N | HANSEN, JOHN | 3/14/2007 | 01:31 PDT |
| | | SB | 3/14/2007 | 02:00 PDT | | | 3/14/2007 | 02:00 PDT | 1868 | N | HANSEN, JOHN | 3/15/2007 | 08:09 PDT |
| | | EB | 3/14/2007 | 02:10 PDT | | | 3/14/2007 | 02:10 PDT | 1868 | N | HANSEN, JOHN | 3/15/2007 | 08:09 PDT |
| | | SL | 3/14/2007 | 04:00 PDT | | | 3/14/2007 | 04:00 PDT | 1868 | N | HANSEN, JOHN | 3/15/2007 | 08:10 PDT |
| | | EL | 3/14/2007 | 04:30 PDT | | | 3/14/2007 | 04:30 PDT | 1868 | N | HANSEN, JOHN | 3/15/2007 | 08:10 PDT |
| | | SS | 3/14/2007 | 06:05 PDT | 3/14/2007 | 06:05 PDT | 3/14/2007 | 06:05 PDT | 1868 | Y | HANSEN, JOHN | 3/15/2007 | 08:09 PDT |
| | | ES | 3/14/2007 | 06:35 PDT | 3/14/2007 | 06:05 PDT | 3/14/2007 | 06:35 PDT | 1868 | N | HANSEN, JOHN | 3/15/2007 | 08:10 PDT |
| | | SS | 3/16/2007 | 03:40 PDT | | | 3/16/2007 | 03:40 PDT | 1868 | N | HANSEN, JOHN | 3/16/2007 | 13:36 PDT |
| | | SB | 3/16/2007 | 05:30 PDT | | | 3/16/2007 | 05:30 PDT | 1868 | N | HANSEN, JOHN | 3/16/2007 | 13:37 PDT |
| | | EB | 3/16/2007 | 05:40 PDT | | | 3/16/2007 | 05:40 PDT | 1868 | N | HANSEN, JOHN | 3/16/2007 | 13:37 PDT |
| | | ES | 3/16/2007 | 08:55 PDT | | | 3/16/2007 | 08:55 PDT | 1868 | N | HANSEN, JOHN | 3/16/2007 | 13:36 PDT |
| | | SS | 3/18/2007 | 01:02 PDT | 3/18/2007 | 01:02 PDT | | | | | | | | |
| | | SB | 3/18/2007 | 03:08 PDT | 3/18/2007 | 03:08 PDT | | | | | | | | |
| | | EB | 3/18/2007 | 03:18 PDT | 3/18/2007 | 03:18 PDT | | | | | | | | |
| | | SL | 3/18/2007 | 05:32 PDT | 3/18/2007 | 05:32 PDT | | | | | | | | |
| | | EL | 3/18/2007 | 06:03 PDT | 3/18/2007 | 06:03 PDT | | | | | | | | |
| | | ES | 3/18/2007 | 08:13 PDT | 3/18/2007 | 08:13 PDT | | | | | | | | |
| | | SS | 3/19/2007 | 01:01 PDT | 3/19/2007 | 01:01 PDT | | | | | | | | |
| | | SB | 3/19/2007 | 03:04 PDT | 3/19/2007 | 03:04 PDT | | | | | | | | |
| | | EB | 3/19/2007 | 03:14 PDT | 3/19/2007 | 03:14 PDT | | | | | | | | |
| | | SL | 3/19/2007 | 05:04 PDT | 3/19/2007 | 05:04 PDT | | | | | | | | |
| | | EL | 3/19/2007 | 05:34 PDT | 3/19/2007 | 05:34 PDT | | | | | | | | |
| | | ES | 3/19/2007 | 07:11 PDT | 3/19/2007 | 07:11 PDT | | | | | | | | |
| | | SS | 3/20/2007 | 00:01 PDT | 3/19/2007 | 23:59 PDT | 3/20/2007 | 00:01 PDT | 1868 | N | HANSEN, JOHN | 3/20/2007 | 06:29 PDT |
| | | SB | 3/20/2007 | 02:15 PDT | 3/20/2007 | 02:15 PDT | | | | | | | | |
| | | EB | 3/20/2007 | 02:26 PDT | 3/20/2007 | 02:26 PDT | | | | | | | | |
| | | SL | 3/20/2007 | 05:02 PDT | 3/20/2007 | 05:02 PDT | | | | | | | | |
| | | EL | 3/20/2007 | 05:32 PDT | 3/20/2007 | 05:32 PDT | | | | | | | | |
| | | ES | 3/20/2007 | 06:26 PDT | 3/20/2007 | 06:26 PDT | | | | | | | | |
| | | SS | 3/21/2007 | 00:03 PDT | 3/21/2007 | 00:03 PDT | | | | | | | | |
| | | SB | 3/21/2007 | 02:12 PDT | 3/21/2007 | 02:12 PDT | | | | | | | | |

DTC04932

Audit Trail Report
for Store 01868
March 2007

**CONFIDENTIAL**

| EMPLOYEE Name | Emp ID | PUNCH Type | CLOCK Date | Time | Date | Time | ADJUSTED Date | Time | Charge Location | Ignore | CHANGED By | Date | Time |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | SS | 3/18/2007 | 01:02 PDT | 3/18/2007 | 01:02 PDT | | | | | | | |
| | | SB | 3/18/2007 | 03:16 PDT | 3/18/2007 | 03:16 PDT | | | | | | | |
| | | EB | 3/18/2007 | 03:28 PDT | 3/18/2007 | 03:28 PDT | | | | | | | |
| | | SL | 3/18/2007 | 05:22 PDT | 3/18/2007 | 05:22 PDT | | | | | | | |
| | | EL | 3/18/2007 | 05:56 PDT | 3/18/2007 | 05:56 PDT | | | | | | | |
| | | ES | 3/18/2007 | 08:13 PDT | 3/18/2007 | 08:13 PDT | | | | | | | |
| | | SS | 3/19/2007 | 01:01 PDT | 3/19/2007 | 01:01 PDT | | | | | | | |
| | | SB | 3/19/2007 | 03:16 PDT | 3/19/2007 | 03:16 PDT | | | | | | | |
| | | EB | 3/19/2007 | 03:35 PDT | 3/19/2007 | 03:35 PDT | | | | | | | |
| | | SL | 3/19/2007 | 05:02 PDT | 3/19/2007 | 05:02 PDT | | | | | | | |
| | | EL | 3/19/2007 | 05:37 PDT | 3/19/2007 | 05:37 PDT | | | | | | | |
| | | ES | 3/19/2007 | 08:02 PDT | 3/19/2007 | 08:02 PDT | | | | | | | |
| | | SS | 3/20/2007 | 00:00 PDT | 3/20/2007 | 00:00 PDT | | | | | | | |
| | | SB | 3/20/2007 | 02:14 PDT | 3/20/2007 | 02:14 PDT | | | | | | | |
| | | EB | 3/20/2007 | 02:34 PDT | 3/20/2007 | 02:34 PDT | | | | | | | |
| | | SL | 3/20/2007 | 04:29 PDT | 3/20/2007 | 04:29 PDT | | | | | | | |
| | | EL | 3/20/2007 | 05:02 PDT | 3/20/2007 | 05:02 PDT | | | | | | | |
| | | ES | 3/20/2007 | 08:01 PDT | 3/20/2007 | 08:01 PDT | | | | | | | |
| | | SS | 3/21/2007 | 00:01 PDT | 3/21/2007 | 00:01 PDT | | | | | | | |
| | | SB | 3/21/2007 | 02:11 PDT | 3/21/2007 | 02:11 PDT | | | | | | | |
| | | EB | 3/21/2007 | 02:24 PDT | 3/21/2007 | 02:24 PDT | | | | | | | |
| | | ES | 3/21/2007 | 04:32 PDT | 3/21/2007 | 04:32 PDT | | | | | | | |
| ROSE, VALERIA | 2371010 | SS | 3/6/2007 | 15:13 PST | 3/6/2007 | 15:13 PST | 3/6/2007 | 15:13 PST | 1868 | Y | BURGER, THONYA | 3/10/2007 | 09:10 PST |
| | | SB | 3/6/2007 | 16:45 PST | | | 3/6/2007 | 16:45 PST | 1868 | N | BURGER, THONYA | 3/7/2007 | 08:42 PST |
| | | | | | | | 3/6/2007 | 16:45 PST | 1868 | Y | BURGER, THONYA | 3/10/2007 | 09:10 PST |
| | | EB | 3/6/2007 | 17:03 PST | 3/6/2007 | 17:03 PST | 3/6/2007 | 17:03 PST | 1868 | Y | BURGER, THONYA | 3/10/2007 | 09:10 PST |
| | | SL | 3/6/2007 | 17:49 PST | 3/6/2007 | 17:49 PST | 3/6/2007 | 17:49 PST | 1868 | Y | BURGER, THONYA | 3/10/2007 | 09:10 PST |
| | | EL | 3/6/2007 | 18:21 PST | 3/6/2007 | 18:21 PST | 3/6/2007 | 18:21 PST | 1868 | Y | BURGER, THONYA | 3/10/2007 | 09:10 PST |
| | | ES | 3/6/2007 | 22:05 PST | 3/6/2007 | 22:05 PST | 3/6/2007 | 22:05 PST | 1868 | Y | BURGER, THONYA | 3/10/2007 | 09:10 PST |
| SANCHEZLLANEZ, INE'S | 2466611 | SS | 3/4/2007 | 03:04 PST | 3/4/2007 | 03:04 PST | | | | | | | |
| | | EB | 3/4/2007 | 05:27 PST | 3/4/2007 | 05:27 PST | | | | | | | |
| | | ES | 3/4/2007 | 05:39 PST | 3/4/2007 | 05:39 PST | | | | | | | |
| | | SS | 3/4/2007 | 08:04 PST | 3/4/2007 | 08:04 PST | | | | | | | |
| | | SS | 3/5/2007 | 03:32 PST | 3/5/2007 | 03:32 PST | | | | | | | |
| | | SB | 3/5/2007 | 05:24 PST | 3/5/2007 | 05:24 PST | | | | | | | |
| | | EB | 3/5/2007 | 05:35 PST | 3/5/2007 | 05:35 PST | | | | | | | |
| | | ES | 3/5/2007 | 08:12 PST | 3/5/2007 | 08:12 PST | | | | | | | |
| | | SS | 3/11/2007 | 04:00 PDT | | | 3/11/2007 | 04:00 PDT | 1868 | N | HANSEN, JOHN | 3/11/2007 | 17:47 PDT |
| | | SB | 3/11/2007 | 06:00 PDT | | | 3/11/2007 | 06:00 PDT | 1868 | N | HANSEN, JOHN | 3/11/2007 | 17:48 PDT |
| | | EB | 3/11/2007 | 06:10 PDT | | | 3/11/2007 | 06:10 PDT | 1868 | N | HANSEN, JOHN | 3/11/2007 | 17:48 PDT |
| | | ES | 3/11/2007 | 09:00 PDT | | | 3/11/2007 | 09:00 PDT | 1868 | N | HANSEN, JOHN | 3/11/2007 | 17:47 PDT |
| | | SS | 3/12/2007 | 03:30 PDT | | | 3/12/2007 | 03:30 PDT | 1868 | N | HANSEN, JOHN | 3/12/2007 | 08:10 PDT |
| | | SB | 3/12/2007 | 05:30 PDT | | | 3/12/2007 | 05:30 PDT | 1868 | N | HANSEN, JOHN | 3/12/2007 | 08:10 PDT |
| | | EB | 3/12/2007 | 05:40 PDT | | | 3/12/2007 | 05:40 PDT | 1868 | N | HANSEN, JOHN | 3/12/2007 | 08:10 PDT |
| | | ES | 3/12/2007 | 08:41 PDT | 3/12/2007 | 08:41 PDT | | | | | | | |
| | | SS | 3/13/2007 | 01:00 PDT | | | 3/13/2007 | 01:00 PDT | 1868 | N | HANSEN, JOHN | 3/13/2007 | 10:47 PDT |
| | | SB | 3/13/2007 | 03:15 PDT | | | 3/13/2007 | 03:15 PDT | 1868 | N | HANSEN, JOHN | 3/13/2007 | 10:48 PDT |
| | | EB | 3/13/2007 | 03:25 PDT | | | 3/13/2007 | 03:25 PDT | 1868 | N | HANSEN, JOHN | 3/13/2007 | 10:49 PDT |
| | | SL | 3/13/2007 | 04:45 PDT | | | 3/13/2007 | 04:45 PDT | 1868 | N | HANSEN, JOHN | 3/13/2007 | 10:48 PDT |
| | | EL | 3/13/2007 | 05:15 PDT | | | 3/13/2007 | 05:15 PDT | 1868 | N | HANSEN, JOHN | 3/13/2007 | 10:49 PDT |
| | | ES | 3/13/2007 | 08:10 PDT | | | 3/13/2007 | 08:10 PDT | 1868 | N | HANSEN, JOHN | 3/13/2007 | 10:47 PDT |

DTC04942

Audit Trail Report
for Store 01868
March 2007

# CONFIDENTIAL

| Name | Emp ID | PUNCH Type | CLOCK Date | Time | Date | Time | ADJUSTED Date | Time | Charge Location | Ignore | CHANGED By | Date | Time |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | SS | 3/16/2007 | 03:40 PDT | | | 3/16/2007 | 03:40 PDT | 1868 | N | HANSEN, JOHN | 3/16/2007 | 13:31 PDT |
| | | SB | 3/16/2007 | 06:05 PDT | | | 3/16/2007 | 06:05 PDT | 1868 | N | HANSEN, JOHN | 3/16/2007 | 13:31 PDT |
| | | EB | 3/16/2007 | 07:00 PDT | | | 3/16/2007 | 07:00 PDT | 1868 | N | HANSEN, JOHN | 3/16/2007 | 13:31 PDT |
| | | ES | 3/16/2007 | 08:00 PDT | | | 3/16/2007 | 08:00 PDT | 1868 | N | HANSEN, JOHN | 3/16/2007 | 13:31 PDT |
| | | SS | 3/18/2007 | 01:10 PDT | 3/18/2007 | 01:10 PDT | | | | | | | |
| | | SB | 3/18/2007 | 02:53 PDT | 3/18/2007 | 02:53 PDT | | | | | | | |
| | | EB | 3/18/2007 | 03:03 PDT | 3/18/2007 | 03:03 PDT | | | | | | | |
| | | SL | 3/18/2007 | 05:18 PDT | 3/18/2007 | 05:18 PDT | | | | | | | |
| | | EL | 3/18/2007 | 05:49 PDT | 3/18/2007 | 05:49 PDT | | | | | | | |
| | | ES | 3/18/2007 | 08:14 PDT | 3/18/2007 | 08:14 PDT | | | | | | | |
| | | SS | 3/19/2007 | 01:00 PDT | 3/19/2007 | 01:00 PDT | | | | | | | |
| | | SB | 3/19/2007 | 03:09 PDT | 3/19/2007 | 03:09 PDT | | | | | | | |
| | | EB | 3/19/2007 | 03:23 PDT | 3/19/2007 | 03:23 PDT | | | | | | | |
| | | ES | 3/19/2007 | 05:59 PDT | 3/19/2007 | 05:59 PDT | | | | | | | |
| | | SS | 3/20/2007 | 00:01 PDT | 3/19/2007 | 23:59 PDT | 3/20/2007 | 00:01 PDT | 1868 | N | HANSEN, JOHN | 3/20/2007 | 06:26 PDT |
| | | SB | 3/20/2007 | 01:51 PDT | 3/20/2007 | 01:51 PDT | | | | | | | |
| | | EB | 3/20/2007 | 02:07 PDT | 3/20/2007 | 02:07 PDT | | | | | | | |
| | | SL | 3/20/2007 | 04:03 PDT | 3/20/2007 | 04:03 PDT | | | | | | | |
| | | EL | 3/20/2007 | 04:36 PDT | 3/20/2007 | 04:36 PDT | | | | | | | |
| | | ES | 3/20/2007 | 08:00 PDT | 3/20/2007 | 08:00 PDT | | | | | | | |
| | | SS | 3/21/2007 | 00:02 PDT | 3/21/2007 | 00:02 PDT | | | | | | | |
| | | SB | 3/21/2007 | 02:11 PDT | 3/21/2007 | 02:11 PDT | | | | | | | |
| | | EB | 3/21/2007 | 02:25 PDT | 3/21/2007 | 02:25 PDT | | | | | | | |
| | | ES | 3/21/2007 | 04:34 PDT | 3/21/2007 | 04:34 PDT | | | | | | | |
| | | SS | 3/26/2007 | 03:59 PDT | 3/26/2007 | 03:59 PDT | | | | | | | |
| | | SB | 3/26/2007 | 05:58 PDT | 3/26/2007 | 05:58 PDT | | | | | | | |
| | | EB | 3/26/2007 | 06:09 PDT | 3/26/2007 | 06:09 PDT | | | | | | | |
| | | ES | 3/26/2007 | 08:26 PDT | 3/26/2007 | 08:26 PDT | | | | | | | |
| | | SS | 3/27/2007 | 03:02 PDT | 3/27/2007 | 03:02 PDT | | | | | | | |
| | | SB | 3/27/2007 | 04:46 PDT | 3/27/2007 | 04:46 PDT | | | | | | | |
| | | EB | 3/27/2007 | 04:58 PDT | 3/27/2007 | 04:58 PDT | | | | | | | |
| | | SL | 3/27/2007 | 08:10 PDT | 3/27/2007 | 08:10 PDT | | | | | | | |
| | | EL | 3/27/2007 | 08:40 PDT | 3/27/2007 | 08:40 PDT | | | | | | | |
| | | ES | 3/27/2007 | 08:40 PDT | | | | | | | | | |
| | | ES | 3/27/2007 | 11:11 PDT | 3/27/2007 | 11:11 PDT | | | | | | | |
| | | SS | 4/1/2007 | 03:35 PDT | 4/1/2007 | 03:35 PDT | | | | | | | |
| | | SB | 4/1/2007 | 05:29 PDT | 4/1/2007 | 05:29 PDT | | | | | | | |
| | | EB | 4/1/2007 | 05:43 PDT | 4/1/2007 | 05:43 PDT | | | | | | | |
| | | ES | 4/1/2007 | 08:09 PDT | 4/1/2007 | 08:09 PDT | | | | | | | |
| | | SS | 4/2/2007 | 03:36 PDT | 4/2/2007 | 03:36 PDT | | | | | | | |
| | | SB | 4/2/2007 | 06:12 PDT | 4/2/2007 | 06:12 PDT | | | | | | | |
| | | EB | 4/2/2007 | 06:22 PDT | | | 4/2/2007 | 06:22 PDT | 1868 | N | HANSEN, JOHN | 4/2/2007 | 14:50 PDT |
| | | ES | 4/2/2007 | 09:00 PDT | | | 4/2/2007 | 09:00 PDT | 1868 | N | HANSEN, JOHN | 4/2/2007 | 14:50 PDT |
| | | SS | 4/3/2007 | 02:03 PDT | 4/3/2007 | 02:03 PDT | | | | | | | |
| | | SB | 4/3/2007 | 04:14 PDT | 4/3/2007 | 04:14 PDT | | | | | | | |
| | | EB | 4/3/2007 | 04:26 PDT | 4/3/2007 | 04:26 PDT | | | | | | | |
| | | ES | 4/3/2007 | 06:31 PDT | 4/3/2007 | 06:31 PDT | | | | | | | |
| | | SS | 4/4/2007 | 02:35 PDT | 4/4/2007 | 02:35 PDT | | | | | | | |
| | | SB | 4/4/2007 | 04:21 PDT | 4/4/2007 | 04:21 PDT | | | | | | | |
| | | EB | 4/4/2007 | 04:36 PDT | 4/4/2007 | 04:36 PDT | | | | | | | |
| | | ES | 4/4/2007 | 06:44 PDT | 4/4/2007 | 06:44 PDT | | | | | | | |

DTC04943