Audit Trail Report
for Store 01868
April 2007

CONFIDENTIAL

Audit Report

| Name | Emp ID | PUNCH Type | CLOCK Date | CLOCK Time | ADJUSTED Date | ADJUSTED Time | Charge Location | Ignore | CHANGED By | Date | Time |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ACOSTA, CATHERINE | 2564201 | SS | 4/11/2007 | 17:55 PDT | 4/11/2007 | 17:55 PDT | | | | | |
| | | SB | 4/11/2007 | 20:02 PDT | 4/11/2007 | 20:02 PDT | | | | | |
| | | EB | 4/11/2007 | 20:14 PDT | 4/11/2007 | 20:14 PDT | | | | | |
| | | ES | 4/11/2007 | 21:52 PDT | 4/11/2007 | 21:52 PDT | | | | | |
| | | SS | 4/12/2007 | 17:56 PDT | 4/12/2007 | 17:56 PDT | | | | | |
| | | SB | 4/12/2007 | 20:10 PDT | 4/12/2007 | 20:10 PDT | | | | | |
| | | EB | 4/12/2007 | 20:20 PDT | 4/12/2007 | 20:20 PDT | | | | | |
| | | ES | 4/12/2007 | 21:54 PDT | 4/12/2007 | 21:54 PDT | | | | | |
| | | SS | 4/15/2007 | 17:55 PDT | 4/15/2007 | 17:55 PDT | | | | | |
| | | ES | 4/15/2007 | 21:43 PDT | 4/15/2007 | 21:43 PDT | | | | | |
| | | SS | 4/18/2007 | 17:54 PDT | 4/18/2007 | 17:54 PDT | | | | | |
| | | SB | 4/18/2007 | 19:59 PDT | 4/18/2007 | 19:59 PDT | | | | | |
| | | EB | 4/18/2007 | 20:13 PDT | 4/18/2007 | 20:13 PDT | | | | | |
| | | ES | 4/18/2007 | 22:00 PDT | 4/18/2007 | 22:00 PDT | 1868 | N | HANSEN, JOHN | 4/18/2007 | 21:29 PDT |
| | | SS | 4/22/2007 | 18:00 PDT | 4/22/2007 | 18:00 PDT | | | | | |
| | | SB | 4/22/2007 | 20:02 PDT | 4/22/2007 | 20:02 PDT | | | | | |
| | | EB | 4/22/2007 | 20:14 PDT | 4/22/2007 | 20:14 PDT | | | | | |
| | | ES | 4/22/2007 | 21:54 PDT | 4/22/2007 | 21:54 PDT | | | | | |
| | | SS | 4/24/2007 | 17:53 PDT | 4/24/2007 | 17:53 PDT | | | | | |
| | | SB | 4/24/2007 | 20:01 PDT | 4/24/2007 | 20:01 PDT | | | | | |
| | | EB | 4/24/2007 | 20:14 PDT | 4/24/2007 | 20:14 PDT | | | | | |
| | | ES | 4/24/2007 | 21:40 PDT | 4/24/2007 | 21:40 PDT | | | | | |
| | | SS | 4/25/2007 | 17:58 PDT | 4/25/2007 | 17:58 PDT | | | | | |
| | | SB | 4/25/2007 | 20:00 PDT | 4/25/2007 | 20:00 PDT | | | | | |
| | | EB | 4/25/2007 | 20:11 PDT | 4/25/2007 | 20:11 PDT | | | | | |
| | | ES | 4/25/2007 | 21:45 PDT | 4/25/2007 | 21:45 PDT | | | | | |
| | | SS | 5/2/2007 | 17:59 PDT | 5/2/2007 | 17:59 PDT | | | | | |
| | | SB | 5/2/2007 | 20:04 PDT | 5/2/2007 | 20:04 PDT | | | | | |
| | | EB | 5/2/2007 | 20:16 PDT | 5/2/2007 | 20:16 PDT | | | | | |
| | | ES | 5/2/2007 | 22:15 PDT | 5/2/2007 | 22:15 PDT | | | | | |
| BAEZA, JOSE | 2329343 | SS | 4/9/2007 | 01:11 PDT | 4/9/2007 | 01:11 PDT | | | | | |
| | | SB | 4/9/2007 | 03:45 PDT | 4/9/2007 | 03:45 PDT | | | | | |
| | | EB | 4/9/2007 | 03:56 PDT | 4/9/2007 | 03:56 PDT | | | | | |
| | | SL | 4/9/2007 | 06:06 PDT | 4/9/2007 | 06:06 PDT | | | | | |
| | | EL | 4/9/2007 | 06:39 PDT | 4/9/2007 | 06:39 PDT | | | | | |
| | | ES | 4/9/2007 | 08:11 PDT | 4/9/2007 | 08:11 PDT | | | | | |
| | | SS | 4/10/2007 | 00:38 PDT | 4/10/2007 | 00:58 PDT | 4/10/2007 | 00:38 PDT | 1868 | N | HANSEN, JOHN | 4/11/2007 | 12:55 PDT |
| | | SB | 4/10/2007 | 02:32 PDT | 4/10/2007 | 02:32 PDT | | | | | |
| | | EB | 4/10/2007 | 02:49 PDT | 4/10/2007 | 02:49 PDT | | | | | |
| | | SL | 4/10/2007 | 06:12 PDT | 4/10/2007 | 06:12 PDT | | | | | |
| | | EL | 4/10/2007 | 07:00 PDT | 4/10/2007 | 07:00 PDT | | | | | |
| | | ES | 4/10/2007 | 09:11 PDT | 4/10/2007 | 09:11 PDT | | | | | |
| | | SS | 4/11/2007 | 00:01 PDT | 4/11/2007 | 00:01 PDT | | | | | |
| | | SB | 4/11/2007 | 02:25 PDT | 4/11/2007 | 02:25 PDT | | | | | |
| | | EB | 4/11/2007 | 02:35 PDT | 4/11/2007 | 02:35 PDT | | | | | |
| | | SL | 4/11/2007 | 04:34 PDT | 4/11/2007 | 04:57 PDT | 4/11/2007 | 04:34 PDT | 1868 | N | HANSEN, JOHN | 4/11/2007 | 12:54 PDT |
| | | EL | 4/11/2007 | 05:29 PDT | 4/11/2007 | 05:29 PDT | | | | | |
| | | SB | 4/11/2007 | 07:00 PDT | | | 4/11/2007 | 07:00 PDT | 1868 | N | HANSEN, JOHN | 4/11/2007 | 12:50 PDT |
| | | EB | 4/11/2007 | 07:10 PDT | | | 4/11/2007 | 07:10 PDT | 1868 | N | HANSEN, JOHN | 4/11/2007 | 12:50 PDT |
| | | ES | 4/11/2007 | 08:56 PDT | 4/11/2007 | 08:56 PDT | | | | | |

DTC04951

Audit Trail Report
for Store 01868
April 2007

CONFIDENTIAL

| EMPLOYEE Name | Emp ID | PUNCH Type | Date | Time | CLOCK Date | Time | ADJUSTED Date | Time | Charge Location | Ignore | CHANGED By | Date | Time |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | SS | 5/1/2007 | 16:56 PDT | 5/1/2007 | 16:56 PDT | | | | | | | |
| | | SB | 5/1/2007 | 19:43 PDT | 5/1/2007 | 19:43 PDT | | | | | | | |
| | | EB | 5/1/2007 | 19:55 PDT | 5/1/2007 | 19:55 PDT | | | | | | | |
| | | ES | 5/1/2007 | 21:49 PDT | 5/1/2007 | 21:49 PDT | | | | | | | |
| | | SS | 5/2/2007 | 07:26 PDT | 5/2/2007 | 07:26 PDT | | | | | | | |
| | | SB | 5/2/2007 | 09:30 PDT | 5/2/2007 | 09:30 PDT | | | | | | | |
| | | EB | 5/2/2007 | 09:41 PDT | 5/2/2007 | 09:41 PDT | | | | | | | |
| | | ES | 5/2/2007 | 12:29 PDT | 5/2/2007 | 12:29 PDT | | | | | | | |
| | | SS | 5/3/2007 | 17:28 PDT | 5/3/2007 | 17:28 PDT | | | | | | | |
| | | SB | 5/3/2007 | 20:02 PDT | 5/3/2007 | 20:02 PDT | | | | | | | |
| | | EB | 5/3/2007 | 20:14 PDT | 5/3/2007 | 20:14 PDT | | | | | | | |
| | | ES | 5/3/2007 | 21:53 PDT | 5/3/2007 | 21:53 PDT | | | | | | | |
| MEDEIROS, LUCIA | 2567982 | SS | 4/9/2007 | 01:59 PDT | 4/9/2007 | 01:59 PDT | | | | | | | |
| | | SB | 4/9/2007 | 04:22 PDT | 4/9/2007 | 04:22 PDT | | | | | | | |
| | | EB | 4/9/2007 | 04:35 PDT | 4/9/2007 | 04:35 PDT | | | | | | | |
| | | SL | 4/9/2007 | 06:13 PDT | 4/9/2007 | 06:13 PDT | | | | | | | |
| | | EL | 4/9/2007 | 06:43 PDT | 4/9/2007 | 06:43 PDT | | | | | | | |
| | | ES | 4/9/2007 | 08:10 PDT | 4/9/2007 | 08:10 PDT | | | | | | | |
| | | SS | 4/10/2007 | 00:40 PDT | 4/10/2007 | 01:00 PDT | 4/10/2007 | 00:40 PDT | 1868 | N | HANSEN, JOHN | 4/11/2007 | 12:55 PDT |
| | | SB | 4/10/2007 | 02:35 PDT | 4/10/2007 | 02:35 PDT | | | | | | | |
| | | EB | 4/10/2007 | 02:49 PDT | 4/10/2007 | 02:49 PDT | | | | | | | |
| | | SL | 4/10/2007 | 05:35 PDT | 4/10/2007 | 05:35 PDT | | | | | | | |
| | | EL | 4/10/2007 | 06:06 PDT | 4/10/2007 | 06:06 PDT | | | | | | | |
| | | ES | 4/10/2007 | 06:06 PDT | | | | | | | | | |
| | | ES | 4/10/2007 | 09:11 PDT | 4/10/2007 | 09:11 PDT | | | | | | | |
| | | SS | 4/11/2007 | 00:01 PDT | 4/11/2007 | 00:01 PDT | | | | | | | |
| | | SB | 4/11/2007 | 02:25 PDT | 4/11/2007 | 02:25 PDT | | | | | | | |
| | | EB | 4/11/2007 | 02:36 PDT | 4/11/2007 | 02:36 PDT | | | | | | | |
| | | SL | 4/11/2007 | 04:18 PDT | 4/11/2007 | 04:41 PDT | 4/11/2007 | 04:21 PDT | 1868 | N | HANSEN, JOHN | 4/11/2007 | 12:53 PDT |
| | | | | | | | 4/11/2007 | 04:18 PDT | 1868 | N | HANSEN, JOHN | 4/11/2007 | 12:54 PDT |
| | | EL | 4/11/2007 | 05:14 PDT | 4/11/2007 | 05:14 PDT | | | | | | | |
| | | ES | 4/11/2007 | 08:57 PDT | 4/11/2007 | 08:57 PDT | | | | | | | |
| | | SS | 4/15/2007 | 02:57 PDT | 4/15/2007 | 02:57 PDT | | | | | | | |
| | | SB | 4/15/2007 | 05:21 PDT | 4/15/2007 | 05:21 PDT | | | | | | | |
| | | EB | 4/15/2007 | 05:37 PDT | 4/15/2007 | 05:37 PDT | | | | | | | |
| | | SL | 4/15/2007 | 08:16 PDT | 4/15/2007 | 08:16 PDT | | | | | | | |
| | | EL | 4/15/2007 | 09:06 PDT | 4/15/2007 | 09:06 PDT | | | | | | | |
| | | ES | 4/15/2007 | 09:06 PDT | | | | | | | | | |
| | | ES | 4/15/2007 | 10:57 PDT | 4/15/2007 | 10:57 PDT | | | | | | | |
| | | SS | 4/16/2007 | 02:02 PDT | 4/16/2007 | 02:02 PDT | | | | | | | |
| | | SB | 4/16/2007 | 04:31 PDT | 4/16/2007 | 04:31 PDT | | | | | | | |
| | | EB | 4/16/2007 | 04:41 PDT | | | 4/16/2007 | 04:41 PDT | 1868 | N | HANSEN, JOHN | 4/16/2007 | 08:48 PDT |
| | | SB | 4/16/2007 | 04:42 PDT | 4/16/2007 | 04:42 PDT | 4/16/2007 | 04:42 PDT | 1868 | Y | HANSEN, JOHN | 4/16/2007 | 08:48 PDT |
| | | EB | 4/16/2007 | 04:42 PDT | | | | | | | | | |
| | | ES | 4/16/2007 | 05:52 PDT | 4/16/2007 | 05:52 PDT | | | | | | | |
| | | SS | 4/17/2007 | 02:01 PDT | 4/17/2007 | 02:01 PDT | | | | | | | |
| | | SB | 4/17/2007 | 04:22 PDT | 4/17/2007 | 04:22 PDT | | | | | | | |
| | | EB | 4/17/2007 | 04:35 PDT | 4/17/2007 | 04:35 PDT | | | | | | | |
| | | SL | 4/17/2007 | 07:03 PDT | 4/17/2007 | 07:03 PDT | | | | | | | |
| | | EL | 4/17/2007 | 07:34 PDT | 4/17/2007 | 07:34 PDT | | | | | | | |

CONFIDENTIAL

| JUSTED te | Time | Charge Location | Ignore | CHANGED By |
|---|---|---|---|---|
| | 20:00 PDT | 1868 | N | HANSEN, JOHN |
| | 20:10 PDT | 1868 | N | HANSEN, JOHN |
| | 16:34 PDT | 1868 | N | HANSEN, JOHN |
| | 16:14 PDT | 1868 | N | HANSEN, JOHN |
| | 15:50 PDT | 1868 | N | HANSEN, JOHN |
| | 07:30 PDT | 1868 | N | HANSEN, JOHN |
| | 12:00 PDT | 1868 | N | HANSEN, JOHN |
| | 12:00 PDT | 1868 | Y | HANSEN, JOHN |
| | 12:00 PDT | 1868 | N | HANSEN, JOHN |
| | 14:07 PDT | 1868 | Y | HANSEN, JOHN |
| | 14:07 PDT | 1868 | N | HANSEN, JOHN |

CONFIDENTIAL

Audit Trail Report
for Store 01868
June 2007

| EMPLOYEE | | PUNCH | | | CLOCK | | ADJUSTED | | | | CHANGED | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Name | Emp ID | Type | Date | Time | Date | Time | Date | Time | Charge Location | Ignore | By | Date | Time |
| | | SB | 6/28/2007 | 09:12 PDT | 6/28/2007 | 09:12 PDT | | | | | | | |
| | | SS | 6/28/2007 | 09:12 PDT | | | | | | | | | |
| | | EB | 6/28/2007 | 09:22 PDT | 6/28/2007 | 09:22 PDT | | | | | | | |
| | | ES | 6/28/2007 | 12:06 PDT | 6/28/2007 | 12:06 PDT | | | | | | | |
| | | SS | 7/2/2007 | 10:30 PDT | 7/2/2007 | 10:30 PDT | | | | | | | |
| | | SB | 7/2/2007 | 12:35 PDT | 7/2/2007 | 12:35 PDT | | | | | | | |
| | | EB | 7/2/2007 | 12:45 PDT | | | 7/2/2007 | 12:45 PDT | 1868 | N | HANSEN, JOHN | 7/3/2007 | 09:08 PDT |
| | | ES | 7/2/2007 | 15:07 PDT | | | 7/2/2007 | 15:07 PDT | 1868 | N | HANSEN, JOHN | 7/3/2007 | 09:08 PDT |
| | | SS | 7/3/2007 | 10:31 PDT | 7/3/2007 | 10:31 PDT | | | | | | | |
| | | SB | 7/3/2007 | 12:31 PDT | 7/3/2007 | 12:31 PDT | | | | | | | |
| | | EB | 7/3/2007 | 12:41 PDT | 7/3/2007 | 12:41 PDT | | | | | | | |
| | | ES | 7/3/2007 | 15:07 PDT | 7/3/2007 | 15:07 PDT | | | | | | | |
| | | SS | 7/4/2007 | 08:39 PDT | 7/4/2007 | 08:39 PDT | | | | | | | |
| | | SB | 7/4/2007 | 10:49 PDT | 7/4/2007 | 10:49 PDT | | | | | | | |
| | | EB | 7/4/2007 | 10:59 PDT | 7/4/2007 | 10:59 PDT | | | | | | | |
| | | ES | 7/4/2007 | 13:11 PDT | 7/4/2007 | 13:11 PDT | | | | | | | |
| | | SS | 7/5/2007 | 07:56 PDT | 7/5/2007 | 07:56 PDT | | | | | | | |
| | | SB | 7/5/2007 | 09:38 PDT | 7/5/2007 | 09:38 PDT | | | | | | | |
| | | EB | 7/5/2007 | 09:48 PDT | 7/5/2007 | 09:48 PDT | | | | | | | |
| | | ES | 7/5/2007 | 12:04 PDT | 7/5/2007 | 12:04 PDT | | | | | | | |
| | | SS | 7/6/2007 | 08:03 PDT | 7/6/2007 | 08:03 PDT | | | | | | | |
| | | SB | 7/6/2007 | 09:33 PDT | 7/6/2007 | 09:33 PDT | | | | | | | |
| | | EB | 7/6/2007 | 09:43 PDT | | | 7/6/2007 | 09:43 PDT | 1868 | N | HANSEN, JOHN | 7/8/2007 | 22:05 PDT |
| | | ES | 7/6/2007 | 12:30 PDT | | | 7/6/2007 | 12:30 PDT | 1868 | N | HANSEN, JOHN | 7/8/2007 | 22:05 PDT |
| BECKSTRAND, CAROL | 2587882 | SS | 6/3/2007 | 17:46 PDT | 6/3/2007 | 17:46 PDT | | | | | | | |
| | | SB | 6/3/2007 | 20:06 PDT | 6/3/2007 | 20:06 PDT | | | | | | | |
| | | EB | 6/3/2007 | 20:17 PDT | 6/3/2007 | 20:17 PDT | | | | | | | |
| | | ES | 6/3/2007 | 21:59 PDT | 6/3/2007 | 21:59 PDT | | | | | | | |
| | | SS | 6/5/2007 | 07:27 PDT | 6/5/2007 | 07:27 PDT | | | | | | | |
| | | SB | 6/5/2007 | 09:46 PDT | 6/5/2007 | 09:46 PDT | | | | | | | |
| | | EB | 6/5/2007 | 09:56 PDT | 6/5/2007 | 09:56 PDT | | | | | | | |
| | | ES | 6/5/2007 | 10:34 PDT | 6/5/2007 | 10:34 PDT | | | | | | | |
| | | EL | 6/5/2007 | 11:04 PDT | | | 6/5/2007 | 11:04 PDT | 1868 | N | HANSEN, JOHN | 6/5/2007 | 14:52 PDT |
| | | SB | 6/5/2007 | 13:27 PDT | 6/5/2007 | 13:27 PDT | | | | | | | |
| | | EB | 6/5/2007 | 13:39 PDT | 6/5/2007 | 13:39 PDT | | | | | | | |
| | | ES | 6/5/2007 | 15:42 PDT | 6/5/2007 | 15:42 PDT | | | | | | | |
| | | SS | 6/6/2007 | 07:20 PDT | 6/6/2007 | 07:20 PDT | | | | | | | |
| | | EB | 6/6/2007 | 09:27 PDT | 6/6/2007 | 09:27 PDT | | | | | | | |
| | | EB | 6/6/2007 | 09:37 PDT | 6/6/2007 | 09:37 PDT | | | | | | | |
| | | SL | 6/6/2007 | 11:05 PDT | 6/6/2007 | 11:05 PDT | | | | | | | |
| | | EL | 6/6/2007 | 11:35 PDT | 6/6/2007 | 11:35 PDT | | | | | | | |
| | | SB | 6/6/2007 | 13:20 PDT | 6/6/2007 | 13:20 PDT | | | | | | | |
| | | EB | 6/6/2007 | 13:30 PDT | 6/6/2007 | 13:30 PDT | | | | | | | |
| | | ES | 6/6/2007 | 15:45 PDT | | | 6/6/2007 | 15:45 PDT | 1868 | N | HANSEN, JOHN | 6/6/2007 | 18:18 PDT |
| | | SS | 6/7/2007 | 07:21 PDT | 6/7/2007 | 07:21 PDT | | | | | | | |
| | | SB | 6/7/2007 | 09:18 PDT | 6/7/2007 | 09:18 PDT | | | | | | | |
| | | EB | 6/7/2007 | 09:28 PDT | 6/7/2007 | 09:28 PDT | | | | | | | |
| | | SL | 6/7/2007 | 11:17 PDT | 6/7/2007 | 11:17 PDT | | | | | | | |
| | | EL | 6/7/2007 | 11:57 PDT | 6/7/2007 | 11:57 PDT | | | | | | | |
| | | SB | 6/7/2007 | 14:18 PDT | 6/7/2007 | 14:18 PDT | | | | | | | |
| | | EB | 6/7/2007 | 14:28 PDT | | | 6/7/2007 | 14:28 PDT | 1868 | N | HANSEN, JOHN | 6/7/2007 | 16:54 PDT |

DTC05008

**CONFIDENTIAL**

Audit Trail Report
for Store 01868
June 2007

| EMPLOYEE Name | Emp ID | PUNCH Type | CLOCK Date / Time | Date / Time | ADJUSTED Date / Time | Charge Location | Ignore | CHANGED By | Date / Time |
|---|---|---|---|---|---|---|---|---|---|
| | | ES | 6/7/2007 16:05 PDT | 6/7/2007 16:05 PDT | | | | | |
| | | SS | 6/11/2007 10:45 PDT | | 6/11/2007 10:45 PDT | 1868 | N | HANSEN, JOHN | 6/11/2007 17:55 PDT |
| | | SB | 6/11/2007 12:27 PDT | 6/11/2007 12:27 PDT | | | | | |
| | | EB | 6/11/2007 12:38 PDT | 6/11/2007 12:38 PDT | | | | | |
| | | SL | 6/11/2007 15:28 PDT | 6/11/2007 15:28 PDT | | | | | |
| | | EL | 6/11/2007 15:58 PDT | 6/11/2007 15:58 PDT | | | | | |
| | | SB | 6/11/2007 17:20 PDT | 6/11/2007 17:20 PDT | | | | | |
| | | EB | 6/11/2007 17:30 PDT | 6/11/2007 17:30 PDT | | | | | |
| | | ES | 6/11/2007 19:11 PDT | 6/11/2007 19:11 PDT | | | | | |
| | | SS | 6/13/2007 04:30 PDT | | | | | | |
| | | SS | 6/13/2007 06:20 PDT | | | | | | |
| | | SS | 6/13/2007 09:53 PDT | 6/13/2007 09:53 PDT | | | | | |
| | | SB | 6/13/2007 12:26 PDT | 6/13/2007 12:26 PDT | | | | | |
| | | EB | 6/13/2007 12:36 PDT | 6/13/2007 12:36 PDT | | | | | |
| | | SL | 6/13/2007 14:19 PDT | 6/13/2007 14:19 PDT | | | | | |
| | | EL | 6/13/2007 14:49 PDT | | 6/13/2007 14:49 PDT | 1868 | N | HANSEN, JOHN | 6/14/2007 14:34 PDT |
| | | SB | 6/13/2007 16:30 PDT | | 6/13/2007 04:30 PDT | 1868 | N | HANSEN, JOHN | 6/14/2007 14:34 PDT |
| | | | | | 6/13/2007 16:30 PDT | 1868 | N | HANSEN, JOHN | 6/14/2007 14:34 PDT |
| | | EB | 6/13/2007 16:40 PDT | | 6/13/2007 16:40 PDT | 1868 | N | HANSEN, JOHN | 6/14/2007 14:34 PDT |
| | | ES | 6/13/2007 18:20 PDT | | 6/13/2007 06:20 PDT | 1868 | N | HANSEN, JOHN | 6/14/2007 14:34 PDT |
| | | | | | 6/13/2007 18:20 PDT | 1868 | N | HANSEN, JOHN | 6/14/2007 14:36 PDT |
| | | EB | 6/14/2007 04:10 PDT | | 6/14/2007 04:10 PDT | 1868 | N | HANSEN, JOHN | 6/14/2007 14:34 PDT |
| | | | | | 6/14/2007 04:10 PDT | 1868 | Y | HANSEN, JOHN | 6/14/2007 14:35 PDT |
| | | SB | 6/14/2007 04:10 PDT | | | | | | |
| | | SS | 6/14/2007 07:30 PDT | | 6/14/2007 07:30 PDT | 1868 | N | HANSEN, JOHN | 6/14/2007 14:35 PDT |
| | | SB | 6/14/2007 09:58 PDT | 6/14/2007 09:58 PDT | | | | | |
| | | EB | 6/14/2007 10:08 PDT | 6/14/2007 10:08 PDT | | | | | |
| | | SL | 6/14/2007 10:44 PDT | 6/14/2007 10:44 PDT | | | | | |
| | | EL | 6/14/2007 11:14 PDT | 6/14/2007 11:14 PDT | | | | | |
| | | SB | 6/14/2007 13:00 PDT | | 6/14/2007 13:00 PDT | 1868 | N | HANSEN, JOHN | 6/14/2007 14:35 PDT |
| | | EB | 6/14/2007 13:10 PDT | | 6/14/2007 13:10 PDT | 1868 | N | HANSEN, JOHN | 6/14/2007 14:37 PDT |
| | | ES | 6/14/2007 14:00 PDT | | 6/14/2007 14:00 PDT | 1868 | N | HANSEN, JOHN | 6/14/2007 14:35 PDT |
| | | EB | 6/15/2007 01:10 PDT | | 6/15/2007 01:10 PDT | 1868 | N | HANSEN, JOHN | 6/14/2007 14:36 PDT |
| | | | | | 6/15/2007 01:10 PDT | 1868 | Y | HANSEN, JOHN | 6/14/2007 14:37 PDT |
| | | SS | 6/15/2007 01:10 PDT | | | | | | |
| | | SB | 6/15/2007 01:10 PDT | | | | | | |
| | | SS | 6/15/2007 08:14 PDT | 6/15/2007 08:14 PDT | | | | | |
| | | SB | 6/15/2007 10:22 PDT | 6/15/2007 10:22 PDT | | | | | |
| | | EB | 6/15/2007 10:33 PDT | 6/15/2007 10:33 PDT | | | | | |
| | | SL | 6/15/2007 12:31 PDT | 6/15/2007 12:31 PDT | | | | | |
| | | EL | 6/15/2007 13:03 PDT | 6/15/2007 13:03 PDT | | | | | |
| | | ES | 6/15/2007 15:53 PDT | 6/15/2007 15:53 PDT | | | | | |
| | | SS | 6/16/2007 08:14 PDT | 6/16/2007 08:14 PDT | | | | | |
| | | SB | 6/16/2007 10:38 PDT | 6/16/2007 10:38 PDT | | | | | |
| | | EB | 6/16/2007 10:49 PDT | 6/16/2007 10:49 PDT | | | | | |
| | | SL | 6/16/2007 11:32 PDT | 6/16/2007 11:32 PDT | | | | | |
| | | EL | 6/16/2007 12:02 PDT | | 6/16/2007 12:02 PDT | 1868 | N | HANSEN, JOHN | 6/16/2007 12:07 PDT |
| | | SB | 6/16/2007 14:20 PDT | 6/16/2007 14:20 PDT | | | | | |
| | | EB | 6/16/2007 14:30 PDT | 6/16/2007 14:30 PDT | | | | | |
| | | ES | 6/16/2007 16:30 PDT | | 6/16/2007 16:30 PDT | 1868 | N | HANSEN, JOHN | 6/17/2007 07:34 PDT |
| | | SS | 6/19/2007 07:28 PDT | 6/19/2007 07:28 PDT | | | | | |

DTC05009

CONFIDENTIAL

Audit Trail Report
for Store 01868
June 2007

| EMPLOYEE Name | Emp ID | PUNCH Type | Date | Time | CLOCK Date | Time | ADJUSTED Date | Time | Charge Location | Ignore | CHANGED By | Date | Time |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | SB | 6/19/2007 | 09:21 PDT | 6/19/2007 | 09:21 PDT | | | | | | | |
| | | EB | 6/19/2007 | 09:31 PDT | 6/19/2007 | 09:31 PDT | | | | | | | |
| | | SL | 6/19/2007 | 10:43 PDT | 6/19/2007 | 10:43 PDT | | | | | | | |
| | | EL | 6/19/2007 | 11:17 PDT | 6/19/2007 | 11:17 PDT | | | | | | | |
| | | SB | 6/19/2007 | 13:53 PDT | 6/19/2007 | 13:53 PDT | | | | | | | |
| | | EB | 6/19/2007 | 13:53 PDT | | | | | | | | | |
| | | EB | 6/19/2007 | 14:03 PDT | | | 6/19/2007 | 14:03 PDT | 1868 | N | MURPHY, LISA | 6/21/2007 | 20:43 PDT |
| | | ES | 6/19/2007 | 15:33 PDT | 6/19/2007 | 15:33 PDT | | | | | | | |
| | | SS | 6/20/2007 | 13:31 PDT | 6/20/2007 | 13:31 PDT | | | | | | | |
| | | SB | 6/20/2007 | 15:20 PDT | 6/20/2007 | 15:20 PDT | | | | | | | |
| | | EB | 6/20/2007 | 15:31 PDT | 6/20/2007 | 15:31 PDT | | | | | | | |
| | | SL | 6/20/2007 | 17:28 PDT | 6/20/2007 | 17:28 PDT | | | | | | | |
| | | EL | 6/20/2007 | 18:08 PDT | 6/20/2007 | 18:08 PDT | | | | | | | |
| | | SB | 6/20/2007 | 19:48 PDT | 6/20/2007 | 19:48 PDT | | | | | | | |
| | | EB | 6/20/2007 | 19:58 PDT | 6/20/2007 | 19:58 PDT | | | | | | | |
| | | ES | 6/20/2007 | 22:26 PDT | 6/20/2007 | 22:26 PDT | | | | | | | |
| | | SS | 6/21/2007 | 13:23 PDT | 6/21/2007 | 13:23 PDT | | | | | | | |
| | | SB | 6/21/2007 | 15:32 PDT | 6/21/2007 | 15:32 PDT | | | | | | | |
| | | EB | 6/21/2007 | 15:44 PDT | 6/21/2007 | 15:44 PDT | | | | | | | |
| | | SL | 6/21/2007 | 17:23 PDT | 6/21/2007 | 17:23 PDT | | | | | | | |
| | | EL | 6/21/2007 | 17:54 PDT | 6/21/2007 | 17:54 PDT | | | | | | | |
| | | SB | 6/21/2007 | 19:29 PDT | 6/21/2007 | 19:29 PDT | | | | | | | |
| | | EB | 6/21/2007 | 19:29 PDT | | | | | | | | | |
| | | EB | 6/21/2007 | 19:39 PDT | | | 6/21/2007 | 19:39 PDT | 1868 | N | MURPHY, LISA | 6/22/2007 | 08:45 PDT |
| | | ES | 6/21/2007 | 22:00 PDT | 6/21/2007 | 22:00 PDT | | | | | | | |
| | | SS | 6/22/2007 | 07:24 PDT | 6/22/2007 | 07:24 PDT | | | | | | | |
| | | SB | 6/22/2007 | 09:25 PDT | 6/22/2007 | 09:25 PDT | | | | | | | |
| | | EB | 6/22/2007 | 09:35 PDT | 6/22/2007 | 09:35 PDT | | | | | | | |
| | | SL | 6/22/2007 | 10:47 PDT | 6/22/2007 | 10:47 PDT | | | | | | | |
| | | EL | 6/22/2007 | 11:17 PDT | 6/22/2007 | 11:17 PDT | | | | | | | |
| | | SB | 6/22/2007 | 12:57 PDT | 6/22/2007 | 12:57 PDT | | | | | | | |
| | | EB | 6/22/2007 | 13:07 PDT | 6/22/2007 | 13:07 PDT | | | | | | | |
| | | ES | 6/22/2007 | 15:32 PDT | 6/22/2007 | 15:32 PDT | | | | | | | |
| | | SS | 6/23/2007 | 07:33 PDT | 6/23/2007 | 07:33 PDT | | | | | | | |
| | | SB | 6/23/2007 | 09:30 PDT | | | 6/23/2007 | 09:30 PDT | 1868 | N | MURPHY, LISA | 6/23/2007 | 15:45 PDT |
| | | EB | 6/23/2007 | 09:40 PDT | | | 6/23/2007 | 09:40 PDT | 1868 | N | MURPHY, LISA | 6/23/2007 | 15:45 PDT |
| | | SL | 6/23/2007 | 13:04 PDT | 6/23/2007 | 13:04 PDT | | | | | | | |
| | | EL | 6/23/2007 | 13:34 PDT | 6/23/2007 | 13:34 PDT | | | | | | | |
| | | ES | 6/23/2007 | 15:45 PDT | 6/23/2007 | 15:45 PDT | | | | | | | |
| | | SS | 6/27/2007 | 07:28 PDT | 6/27/2007 | 07:28 PDT | | | | | | | |
| | | SB | 6/27/2007 | 09:14 PDT | 6/27/2007 | 09:14 PDT | | | | | | | |
| | | EB | 6/27/2007 | 09:14 PDT | | | | | | | | | |
| | | EB | 6/27/2007 | 09:24 PDT | | | 6/27/2007 | 09:24 PDT | 1868 | N | MURPHY, LISA | 6/27/2007 | 11:33 PDT |
| | | SL | 6/27/2007 | 11:05 PDT | 6/27/2007 | 11:05 PDT | | | | | | | |
| | | EL | 6/27/2007 | 11:35 PDT | | | 6/27/2007 | 11:35 PDT | 1868 | N | HANSEN, JOHN | 6/27/2007 | 16:07 PDT |
| | | SB | 6/27/2007 | 13:31 PDT | 6/27/2007 | 13:31 PDT | | | | | | | |
| | | EB | 6/27/2007 | 13:41 PDT | | | 6/27/2007 | 13:41 PDT | 1868 | N | HANSEN, JOHN | 6/27/2007 | 16:07 PDT |
| | | ES | 6/27/2007 | 15:55 PDT | 6/27/2007 | 15:55 PDT | | | | | | | |
| | | SS | 6/28/2007 | 07:30 PDT | | | 6/28/2007 | 07:30 PDT | 1868 | N | MURPHY, LISA | 6/28/2007 | 10:42 PDT |
| | | SB | 6/28/2007 | 09:39 PDT | 6/28/2007 | 09:39 PDT | | | | | | | |
| | | EB | 6/28/2007 | 09:49 PDT | 6/28/2007 | 09:49 PDT | | | | | | | |

DTC05010

Audit Trail Report
for Store 01868
June 2007

**CONFIDENTIAL**

| Name (Emp ID) | Punch Type | Date Time | Clock Date Time | Adjusted Date Time | Charge Location | Ignore | Changed By | Changed Date Time |
|---|---|---|---|---|---|---|---|---|
| | SL | 6/28/2007 11:19 PDT | 6/28/2007 11:19 PDT | | | | | |
| | EL | 6/28/2007 11:49 PDT | 6/28/2007 11:49 PDT | | | | | |
| | SB | 6/28/2007 12:59 PDT | 6/28/2007 12:59 PDT | | | | | |
| | EB | 6/28/2007 13:09 PDT | | 6/28/2007 13:09 PDT | 1868 | N | MURPHY, LISA | 6/28/2007 15:43 PDT |
| | ES | 6/28/2007 16:00 PDT | 6/28/2007 15:42 PDT | 6/28/2007 16:00 PDT | 1868 | N | MURPHY, LISA | 6/30/2007 14:45 PDT |
| | SS | 6/29/2007 07:32 PDT | 6/29/2007 07:32 PDT | | | | | |
| | SB | 6/29/2007 09:10 PDT | 6/29/2007 09:10 PDT | | | | | |
| | EB | 6/29/2007 09:21 PDT | 6/29/2007 09:21 PDT | | | | | |
| | SL | 6/29/2007 10:46 PDT | 6/29/2007 10:46 PDT | | | | | |
| | EL | 6/29/2007 11:16 PDT | | 6/29/2007 11:16 PDT | 1868 | N | HANSEN, JOHN | 6/29/2007 12:42 PDT |
| | SB | 6/29/2007 13:27 PDT | 6/29/2007 13:27 PDT | | | | | |
| | EB | 6/29/2007 13:37 PDT | | 6/29/2007 13:37 PDT | 1868 | N | MURPHY, LISA | 6/30/2007 11:38 PDT |
| | ES | 6/29/2007 16:00 PDT | 6/29/2007 15:43 PDT | 6/29/2007 16:00 PDT | 1868 | N | MURPHY, LISA | 6/30/2007 14:45 PDT |
| | SS | 6/30/2007 07:30 PDT | | 6/30/2007 07:30 PDT | 1868 | N | MURPHY, LISA | 6/30/2007 11:39 PDT |
| | SB | 6/30/2007 09:15 PDT | | 6/30/2007 09:15 PDT | 1868 | N | MURPHY, LISA | 6/30/2007 11:39 PDT |
| | EB | 6/30/2007 09:25 PDT | | 6/30/2007 09:25 PDT | 1868 | N | MURPHY, LISA | 6/30/2007 11:39 PDT |
| | SL | 6/30/2007 11:10 PDT | 6/30/2007 11:10 PDT | | | | | |
| | EL | 6/30/2007 11:41 PDT | 6/30/2007 11:41 PDT | | | | | |
| | SB | 6/30/2007 13:29 PDT | 6/30/2007 13:29 PDT | | | | | |
| | ES | 6/30/2007 13:40 PDT | 6/30/2007 13:40 PDT | | | | | |
| | ES | 6/30/2007 16:17 PDT | 6/30/2007 16:17 PDT | | | | | |
| | SS | 7/3/2007 15:15 PDT | | 7/3/2007 15:15 PDT | 1868 | N | MURPHY, LISA | 7/3/2007 17:47 PDT |
| | EB | 7/3/2007 17:12 PDT | 7/3/2007 17:12 PDT | | | | | |
| | EB | 7/3/2007 17:22 PDT | | 7/3/2007 17:22 PDT | 1868 | N | MURPHY, LISA | 7/3/2007 17:47 PDT |
| | SL | 7/3/2007 20:07 PDT | 7/3/2007 20:07 PDT | | | | | |
| | EL | 7/3/2007 20:37 PDT | 7/3/2007 20:37 PDT | | | | | |
| | ES | 7/3/2007 23:29 PDT | 7/3/2007 23:29 PDT | | | | | |
| | SS | 7/4/2007 10:21 PDT | 7/4/2007 10:21 PDT | | | | | |
| | SB | 7/4/2007 12:44 PDT | 7/4/2007 12:44 PDT | | | | | |
| | EB | 7/4/2007 12:54 PDT | | 7/4/2007 12:54 PDT | 1868 | N | HANSEN, JOHN | 7/4/2007 14:47 PDT |
| | SL | 7/4/2007 14:04 PDT | 7/4/2007 14:04 PDT | | | | | |
| | EL | 7/4/2007 14:35 PDT | 7/4/2007 14:35 PDT | | | | | |
| | SB | 7/4/2007 16:30 PDT | | 7/4/2007 16:30 PDT | 1868 | N | HANSEN, JOHN | 7/4/2007 18:34 PDT |
| | EB | 7/4/2007 16:40 PDT | | 7/4/2007 16:40 PDT | 1868 | N | HANSEN, JOHN | 7/4/2007 18:34 PDT |
| | ES | 7/4/2007 18:50 PDT | | 7/4/2007 19:00 PDT | 1868 | N | HANSEN, JOHN | 7/4/2007 18:34 PDT |
| | | | | 7/4/2007 18:50 PDT | 1868 | N | HANSEN, JOHN | 7/4/2007 18:34 PDT |
| | SS | 7/5/2007 07:45 PDT | | 7/5/2007 07:45 PDT | 1868 | N | MURPHY, LISA | 7/5/2007 11:40 PDT |
| | SB | 7/5/2007 09:24 PDT | 7/5/2007 09:24 PDT | | | | | |
| | EB | 7/5/2007 09:35 PDT | 7/5/2007 09:35 PDT | | | | | |
| | SL | 7/5/2007 12:22 PDT | 7/5/2007 12:22 PDT | | | | | |
| | EL | 7/5/2007 12:52 PDT | | 7/5/2007 12:52 PDT | 1868 | N | MURPHY, LISA | 7/5/2007 15:29 PDT |
| | SB | 7/5/2007 14:51 PDT | 7/5/2007 14:51 PDT | | | | | |
| | EB | 7/5/2007 15:01 PDT | | 7/5/2007 15:01 PDT | 1868 | N | MURPHY, LISA | 7/5/2007 16:10 PDT |
| | ES | 7/5/2007 16:23 PDT | 7/5/2007 16:08 PDT | 7/5/2007 16:23 PDT | 1868 | N | MURPHY, LISA | 7/5/2007 16:10 PDT |
| | SS | 7/6/2007 07:25 PDT | | 7/6/2007 07:25 PDT | 1868 | N | MURPHY, LISA | 7/6/2007 12:13 PDT |
| | SB | 7/6/2007 09:21 PDT | 7/6/2007 09:21 PDT | | | | | |
| | EB | 7/6/2007 09:31 PDT | | 7/6/2007 09:31 PDT | 1868 | N | MURPHY, LISA | 7/6/2007 12:13 PDT |
| | SL | 7/6/2007 11:03 PDT | 7/6/2007 11:03 PDT | | | | | |
| | EL | 7/6/2007 11:03 PDT | | | | | | |
| | EL | 7/6/2007 11:33 PDT | | 7/6/2007 11:33 PDT | 1868 | N | MURPHY, LISA | 7/6/2007 16:05 PDT |
| | | | | 7/6/2007 11:33 PDT | 1868 | Y | HANSEN, JOHN | 7/6/2007 22:02 PDT |

DTC05011

Audit Trail Report
for Store 01868
June 2007

**CONFIDENTIAL**

| EMPLOYEE Name | Emp ID | PUNCH Type | Date | Time | CLOCK Date | Time | ADJUSTED Date | Time | Charge Location | Ignore | CHANGED By | Date | Time |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | EL | 7/6/2007 | 11:33 PDT | | | 7/6/2007 | 11:33 PDT | 1868 | N | MURPHY, LISA | 7/6/2007 | 16:05 PDT |
| | | SL | 7/6/2007 | 11:33 PDT | | | | | | | | | |
| | | SB | 7/6/2007 | 13:30 PDT | | | 7/6/2007 | 13:30 PDT | 1868 | N | HANSEN, JOHN | 7/6/2007 | 22:02 PDT |
| | | | | | | | 7/6/2007 | 13:30 PDT | 1868 | Y | HANSEN, JOHN | 7/6/2007 | 22:03 PDT |
| | | SB | 7/6/2007 | 13:30 PDT | | | 7/6/2007 | 13:30 PDT | 1868 | N | HANSEN, JOHN | 7/6/2007 | 22:02 PDT |
| | | EB | 7/6/2007 | 13:30 PDT | | | | | | | | | |
| | | EB | 7/6/2007 | 13:40 PDT | | | 7/6/2007 | 13:40 PDT | 1868 | N | HANSEN, JOHN | 7/6/2007 | 22:02 PDT |
| | | | | | | | 7/6/2007 | 13:40 PDT | 1868 | Y | HANSEN, JOHN | 7/6/2007 | 22:03 PDT |
| | | EB | 7/6/2007 | 13:40 PDT | | | 7/6/2007 | 13:40 PDT | 1868 | N | HANSEN, JOHN | 7/6/2007 | 22:02 PDT |
| | | SB | 7/6/2007 | 13:40 PDT | | | | | | | | | |
| | | ES | 7/6/2007 | 15:45 PDT | 7/6/2007 | 15:58 PDT | 7/6/2007 | 15:45 PDT | 1868 | N | MURPHY, LISA | 7/6/2007 | 16:00 PDT |
| | | EL | 7/6/2007 | 23:33 PDT | | | 7/6/2007 | 23:33 PDT | 1868 | N | MURPHY, LISA | 7/6/2007 | 16:00 PDT |
| | | | | | | | 7/6/2007 | 23:33 PDT | 1868 | Y | MURPHY, LISA | 7/6/2007 | 16:03 PDT |
| | | EL | 7/6/2007 | 23:33 PDT | | | 7/6/2007 | 23:33 PDT | 1868 | N | MURPHY, LISA | 7/6/2007 | 16:03 PDT |
| | | | | | | | 7/6/2007 | 23:33 PDT | 1868 | Y | MURPHY, LISA | 7/6/2007 | 16:03 PDT |
| | | SS | 7/6/2007 | 23:33 PDT | | | | | | | | | |
| | | SL | 7/6/2007 | 23:33 PDT | | | | | | | | | |
| | | SS | 7/6/2007 | 23:33 PDT | | | | | | | | | |
| | | SL | 7/6/2007 | 23:33 PDT | | | | | | | | | |
| | | SS | 7/7/2007 | 07:30 PDT | | | 7/7/2007 | 07:30 PDT | 1868 | N | HANSEN, JOHN | 7/7/2007 | 09:45 PDT |
| | | SB | 7/7/2007 | 09:30 PDT | 7/7/2007 | 09:30 PDT | | | | | | | |
| | | EB | 7/7/2007 | 09:40 PDT | 7/7/2007 | 09:40 PDT | | | | | | | |
| | | SL | 7/7/2007 | 11:13 PDT | 7/7/2007 | 11:13 PDT | | | | | | | |
| | | EL | 7/7/2007 | 11:43 PDT | | | 7/7/2007 | 11:43 PDT | 1868 | N | MURPHY, LISA | 7/7/2007 | 14:36 PDT |
| | | ES | 7/7/2007 | 14:05 PDT | 7/7/2007 | 14:05 PDT | | | | | | | |
| | | EB | 7/7/2007 | 14:15 PDT | | | 7/7/2007 | 14:15 PDT | 1868 | N | MURPHY, LISA | 7/7/2007 | 14:36 PDT |
| | | ES | 7/7/2007 | 16:00 PDT | | | 7/7/2007 | 16:00 PDT | 1868 | N | HANSEN, JOHN | 7/7/2007 | 16:15 PDT |
| CHAPA, LILIAM | 2567877 | SS | 6/3/2007 | 05:00 PDT | | | 6/3/2007 | 05:00 PDT | 1868 | N | HANSEN, JOHN | 6/4/2007 | 21:42 PDT |
| | | SB | 6/3/2007 | 07:10 PDT | | | 6/3/2007 | 07:10 PDT | 1868 | N | HANSEN, JOHN | 6/4/2007 | 21:42 PDT |
| | | EB | 6/3/2007 | 07:20 PDT | | | 6/3/2007 | 07:20 PDT | 1868 | N | HANSEN, JOHN | 6/4/2007 | 21:41 PDT |
| | | ES | 6/3/2007 | 09:46 PDT | | | 6/3/2007 | 09:46 PDT | 1868 | N | HANSEN, JOHN | 6/4/2007 | 21:41 PDT |
| | | SS | 6/4/2007 | 19:00 PDT | | | 6/4/2007 | 07:00 PDT | 1868 | N | HANSEN, JOHN | 6/4/2007 | 21:39 PDT |
| | | | | | | | 6/4/2007 | 19:00 PDT | 1868 | N | HANSEN, JOHN | 6/5/2007 | 21:11 PDT |
| | | SB | 6/4/2007 | 21:40 PDT | | | 6/4/2007 | 09:40 PDT | 1868 | N | HANSEN, JOHN | 6/4/2007 | 21:51 PDT |
| | | | | | | | 6/4/2007 | 21:40 PDT | 1868 | N | HANSEN, JOHN | 6/5/2007 | 21:11 PDT |
| | | EB | 6/4/2007 | 21:50 PDT | | | 6/4/2007 | 09:50 PDT | 1868 | N | HANSEN, JOHN | 6/4/2007 | 21:51 PDT |
| | | | | | | | 6/4/2007 | 21:50 PDT | 1868 | N | HANSEN, JOHN | 6/5/2007 | 21:11 PDT |
| | | ES | 6/4/2007 | 23:38 PDT | | | 6/4/2007 | 23:38 PDT | 1868 | N | HANSEN, JOHN | 6/5/2007 | 21:11 PDT |
| | | SS | 6/5/2007 | 18:55 PDT | 6/5/2007 | 18:55 PDT | | | | | | | |
| | | SB | 6/5/2007 | 21:42 PDT | | | 6/5/2007 | 21:42 PDT | 1868 | N | HANSEN, JOHN | 6/5/2007 | 21:42 PDT |
| | | EB | 6/5/2007 | 21:52 PDT | | | 6/5/2007 | 21:52 PDT | 1868 | N | HANSEN, JOHN | 6/5/2007 | 21:42 PDT |
| | | ES | 6/5/2007 | 23:58 PDT | 6/5/2007 | 23:58 PDT | | | | | | | |
| | | SS | 6/6/2007 | 19:00 PDT | 6/6/2007 | 19:00 PDT | | | | | | | |
| | | SB | 6/6/2007 | 21:42 PDT | 6/6/2007 | 21:42 PDT | | | | | | | |
| | | EB | 6/6/2007 | 21:54 PDT | 6/6/2007 | 21:54 PDT | | | | | | | |
| | | ES | 6/6/2007 | 23:40 PDT | 6/6/2007 | 23:40 PDT | | | | | | | |
| | | SS | 6/7/2007 | 18:55 PDT | 6/7/2007 | 18:55 PDT | | | | | | | |
| | | SB | 6/7/2007 | 21:54 PDT | 6/7/2007 | 21:54 PDT | | | | | | | |
| | | EB | 6/7/2007 | 22:06 PDT | 6/7/2007 | 22:06 PDT | | | | | | | |
| | | ES | 6/7/2007 | 23:42 PDT | 6/7/2007 | 23:42 PDT | | | | | | | |
| | | SS | 6/10/2007 | 04:58 PDT | 6/10/2007 | 04:58 PDT | | | | | | | |

DTC05012

CONFIDENTIAL

Audit Trail Report
for Store 01868
July 2007

| EMPLOYEE Name | Emp ID | PUNCH Type | CLOCK Date | Time | Date | Time | ADJUSTED Date | Time | Charge Location | Ignore | CHANGED By | Date | Time |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | EB | 7/9/2007 | 10:07 PDT | 7/9/2007 | 10:07 PDT | | | | | | | |
| | | ES | 7/9/2007 | 12:30 PDT | 7/9/2007 | 12:30 PDT | | | | | | | |
| | | SS | 7/10/2007 | 08:00 PDT | 7/10/2007 | 08:00 PDT | | | | | | | |
| | | SB | 7/10/2007 | 10:01 PDT | 7/10/2007 | 10:01 PDT | | | | | | | |
| | | EB | 7/10/2007 | 10:13 PDT | 7/10/2007 | 10:13 PDT | | | | | | | |
| | | ES | 7/10/2007 | 12:33 PDT | 7/10/2007 | 12:33 PDT | | | | | | | |
| | | SS | 7/11/2007 | 07:30 PDT | | | 7/11/2007 | 07:30 PDT | 1868 | N | HANSEN, | 7/11/2007 | 10:33 PDT |
| | | SB | 7/11/2007 | 09:40 PDT | | | 7/11/2007 | 09:40 PDT | 1868 | N | HANSEN, | 7/11/2007 | 10:33 PDT |
| | | EB | 7/11/2007 | 09:50 PDT | | | 7/11/2007 | 09:50 PDT | 1868 | N | HANSEN, | 7/11/2007 | 10:33 PDT |
| | | ES | 7/11/2007 | 12:05 PDT | 7/11/2007 | 12:05 PDT | | | | | | | |
| | | SS | 7/12/2007 | 08:00 PDT | | | 7/12/2007 | 08:00 PDT | 1868 | N | MURPHY, | 7/12/2007 | 16:25 PDT |
| | | SB | 7/12/2007 | 09:40 PDT | | | 7/12/2007 | 09:40 PDT | 1868 | N | MURPHY, | 7/12/2007 | 16:25 PDT |
| | | EB | 7/12/2007 | 09:50 PDT | | | 7/12/2007 | 09:50 PDT | 1868 | N | MURPHY, | 7/12/2007 | 16:25 PDT |
| | | ES | 7/12/2007 | 12:00 PDT | | | 7/12/2007 | 12:00 PDT | 1868 | N | MURPHY, | 7/12/2007 | 16:25 PDT |
| | | SS | 7/13/2007 | 08:00 PDT | 7/13/2007 | 08:00 PDT | | | | | | | |
| | | SB | 7/13/2007 | 09:47 PDT | 7/13/2007 | 09:47 PDT | | | | | | | |
| | | EB | 7/13/2007 | 09:57 PDT | | | 7/13/2007 | 09:57 PDT | 1868 | N | HANSEN, | 7/13/2007 | 15:24 PDT |
| | | ES | 7/13/2007 | 12:10 PDT | | | 7/13/2007 | 12:10 PDT | 1868 | N | HANSEN, | 7/13/2007 | 15:24 PDT |
| | | SS | 7/16/2007 | 11:01 PDT | 7/16/2007 | 11:01 PDT | | | | | | | |
| | | SB | 7/16/2007 | 13:14 PDT | 7/16/2007 | 13:14 PDT | | | | | | | |
| | | EB | 7/16/2007 | 13:26 PDT | 7/16/2007 | 13:26 PDT | | | | | | | |
| | | ES | 7/16/2007 | 16:06 PDT | 7/16/2007 | 16:06 PDT | | | | | | | |
| | | SS | 7/17/2007 | 08:00 PDT | 7/17/2007 | 08:00 PDT | | | | | | | |
| | | SB | 7/17/2007 | 10:14 PDT | 7/17/2007 | 10:14 PDT | | | | | | | |
| | | EB | 7/17/2007 | 10:24 PDT | 7/17/2007 | 10:24 PDT | | | | | | | |
| | | ES | 7/17/2007 | 11:54 PDT | 7/17/2007 | 11:54 PDT | | | | | | | |
| | | SS | 7/18/2007 | 07:35 PDT | 7/18/2007 | 07:35 PDT | | | | | | | |
| | | SB | 7/18/2007 | 09:42 PDT | 7/18/2007 | 09:42 PDT | | | | | | | |
| | | EB | 7/18/2007 | 09:52 PDT | 7/18/2007 | 09:52 PDT | | | | | | | |
| | | ES | 7/18/2007 | 12:00 PDT | | | 7/18/2007 | 12:00 PDT | 1868 | N | HANSEN, | 7/18/2007 | 15:39 PDT |
| | | SS | 7/19/2007 | 07:40 PDT | | | 7/19/2007 | 07:40 PDT | 1868 | N | HANSEN, | 7/20/2007 | 05:16 PDT |
| | | SB | 7/19/2007 | 11:30 PDT | | | 7/19/2007 | 11:30 PDT | 1868 | N | HANSEN, | 7/20/2007 | 05:16 PDT |
| | | EB | 7/19/2007 | 11:40 PDT | | | 7/19/2007 | 11:40 PDT | 1868 | N | HANSEN, | 7/20/2007 | 05:16 PDT |
| | | ES | 7/19/2007 | 12:00 PDT | | | 7/19/2007 | 12:00 PDT | 1868 | N | HANSEN, | 7/20/2007 | 09:57 PDT |
| | | SS | 7/20/2007 | 08:00 PDT | | | 7/20/2007 | 08:00 PDT | 1868 | N | HANSEN, | 7/20/2007 | 09:57 PDT |
| | | SB | 7/20/2007 | 10:00 PDT | | | 7/20/2007 | 10:00 PDT | 1868 | N | HANSEN, | 7/20/2007 | 16:20 PDT |
| | | EB | 7/20/2007 | 10:00 PDT | | | | | | | | | |
| | | SB | 7/20/2007 | 10:10 PDT | | | 7/20/2007 | 10:10 PDT | 1868 | N | HANSEN, | 7/20/2007 | 16:20 PDT |
| | | | | | | | 7/20/2007 | 10:10 PDT | 1868 | Y | HANSEN, | 7/20/2007 | 16:20 PDT |
| | | EB | 7/20/2007 | 10:10 PDT | | | 7/20/2007 | 10:10 PDT | 1868 | N | HANSEN, | 7/20/2007 | 16:20 PDT |
| | | ES | 7/20/2007 | 12:30 PDT | | | 7/20/2007 | 12:30 PDT | 1868 | N | HANSEN, | 7/20/2007 | 16:20 PDT |
| BECKSTRAND, CAROL | 2587682 | SS | 7/10/2007 | 15:29 PDT | 7/10/2007 | 15:29 PDT | | | | | | | |
| | | SB | 7/10/2007 | 17:24 PDT | 7/10/2007 | 17:24 PDT | | | | | | | |
| | | EB | 7/10/2007 | 17:35 PDT | 7/10/2007 | 17:35 PDT | | | | | | | |
| | | SL | 7/10/2007 | 18:40 PDT | 7/10/2007 | 18:40 PDT | | | | | | | |
| | | EL | 7/10/2007 | 19:10 PDT | | | 7/10/2007 | 19:10 PDT | 1868 | N | MURPHY, | 7/10/2007 | 20:34 PDT |
| | | SB | 7/10/2007 | 20:27 PDT | 7/10/2007 | 20:27 PDT | | | | | | | |
| | | EB | 7/10/2007 | 20:37 PDT | 7/10/2007 | 20:37 PDT | | | | | | | |

DTC05041

CONFIDENTIAL

Audit Trail Report
for Store 01868
July 2007

| EMPLOYEE Name | Emp ID | PUNCH Type | CLOCK Date | Time | ADJUSTED Date | Time | Charge Location | Ignore | CHANGED By | Date | Time |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | ES | 7/10/2007 | 23:26 PDT | 7/10/2007 | 23:26 PDT | | | | | |
| | | SS | 7/11/2007 | 09:48 PDT | 7/11/2007 | 09:48 PDT | | | | | |
| | | SB | 7/11/2007 | 12:24 PDT | 7/11/2007 | 12:24 PDT | | | | | |
| | | EB | 7/11/2007 | 12:34 PDT | | 7/11/2007 | 12:34 PDT | 1868 | N | MURPHY, | 7/11/2007 | 14:01 PDT |
| | | SL | 7/11/2007 | 13:55 PDT | 7/11/2007 | 13:55 PDT | | | | | |
| | | EL | 7/11/2007 | 14:25 PDT | 7/11/2007 | 14:25 PDT | | | | | |
| | | ES | 7/11/2007 | 16:20 PDT | 7/11/2007 | 16:20 PDT | | | | | |
| | | SS | 7/12/2007 | 07:30 PDT | | 7/12/2007 | 07:30 PDT | 1868 | N | MURPHY, | 7/12/2007 | 16:23 PDT |
| | | SB | 7/12/2007 | 09:21 PDT | 7/12/2007 | 09:21 PDT | | | | | |
| | | EB | 7/12/2007 | 09:31 PDT | 7/12/2007 | 09:31 PDT | | | | | |
| | | SL | 7/12/2007 | 11:31 PDT | 7/12/2007 | 11:31 PDT | | | | | |
| | | EL | 7/12/2007 | 12:01 PDT | | 7/12/2007 | 12:01 PDT | 1868 | N | MURPHY, | 7/12/2007 | 16:23 PDT |
| | | SB | 7/12/2007 | 14:27 PDT | 7/12/2007 | 14:27 PDT | | | | | |
| | | EB | 7/12/2007 | 14:37 PDT | | 7/12/2007 | 14:37 PDT | 1868 | N | MURPHY, | 7/12/2007 | 16:24 PDT |
| | | ES | 7/12/2007 | 16:10 PDT | | 7/12/2007 | 16:10 PDT | 1868 | N | MURPHY, | 7/12/2007 | 16:24 PDT |
| | | SS | 7/13/2007 | 07:30 PDT | 7/13/2007 | 07:28 PDT | 7/13/2007 | 07:30 PDT | 1868 | N | HANSEN, | 7/14/2007 | 07:18 PDT |
| | | SB | 7/13/2007 | 09:57 PDT | 7/13/2007 | 09:57 PDT | | | | | |
| | | EB | 7/13/2007 | 10:14 PDT | 7/13/2007 | 10:14 PDT | | | | | |
| | | SL | 7/13/2007 | 11:30 PDT | | 7/13/2007 | 11:30 PDT | 1868 | N | HANSEN, | 7/14/2007 | 07:18 PDT |
| | | EL | 7/13/2007 | 12:00 PDT | | 7/13/2007 | 12:00 PDT | 1868 | N | HANSEN, | 7/14/2007 | 07:18 PDT |
| | | SB | 7/13/2007 | 14:18 PDT | 7/13/2007 | 14:18 PDT | | | | | |
| | | EB | 7/13/2007 | 14:28 PDT | 7/13/2007 | 14:28 PDT | | | | | |
| | | ES | 7/13/2007 | 16:00 PDT | 7/13/2007 | 16:02 PDT | 7/13/2007 | 16:00 PDT | 1868 | N | HANSEN, | 7/14/2007 | 07:18 PDT |
| | | SS | 7/14/2007 | 07:30 PDT | | 7/14/2007 | 07:30 PDT | 1868 | N | HANSEN, | 7/14/2007 | 08:59 PDT |
| | | SB | 7/14/2007 | 09:30 PDT | | 7/14/2007 | 09:30 PDT | 1868 | N | MURPHY, | 7/14/2007 | 14:19 PDT |
| | | EB | 7/14/2007 | 09:40 PDT | | 7/14/2007 | 09:40 PDT | 1868 | N | MURPHY, | 7/14/2007 | 14:20 PDT |
| | | SL | 7/14/2007 | 11:14 PDT | 7/14/2007 | 11:14 PDT | | | | | |
| | | EL | 7/14/2007 | 11:44 PDT | | 7/14/2007 | 11:44 PDT | 1868 | N | MURPHY, | 7/14/2007 | 14:19 PDT |
| | | SB | 7/14/2007 | 14:09 PDT | 7/14/2007 | 14:09 PDT | | | | | |
| | | EB | 7/14/2007 | 14:19 PDT | | 7/14/2007 | 14:19 PDT | 1868 | N | MURPHY, | 7/14/2007 | 14:20 PDT |
| | | ES | 7/14/2007 | 15:34 PDT | 7/14/2007 | 15:34 PDT | | | | | |
| | | SS | 7/17/2007 | 15:30 PDT | 7/17/2007 | 15:30 PDT | | | | | |
| | | SB | 7/17/2007 | 17:56 PDT | 7/17/2007 | 17:56 PDT | | | | | |
| | | EB | 7/17/2007 | 18:07 PDT | 7/17/2007 | 18:07 PDT | | | | | |
| | | SL | 7/17/2007 | 19:47 PDT | 7/17/2007 | 19:47 PDT | | | | | |
| | | EL | 7/17/2007 | 20:17 PDT | 7/17/2007 | 20:17 PDT | | | | | |
| | | SB | 7/17/2007 | 22:07 PDT | 7/17/2007 | 22:07 PDT | | | | | |
| | | EB | 7/17/2007 | 22:18 PDT | 7/17/2007 | 22:18 PDT | | | | | |
| | | ES | 7/17/2007 | 23:30 PDT | | 7/17/2007 | 23:30 PDT | 1868 | N | HANSEN, | 7/18/2007 | 15:37 PDT |
| | | SS | 7/18/2007 | 10:00 PDT | | 7/18/2007 | 10:00 PDT | 1868 | N | HANSEN, | 7/18/2007 | 15:37 PDT |
| | | SB | 7/18/2007 | 12:36 PDT | 7/18/2007 | 12:36 PDT | | | | | |
| | | EB | 7/18/2007 | 12:47 PDT | 7/18/2007 | 12:47 PDT | | | | | |
| | | SL | 7/18/2007 | 14:32 PDT | 7/18/2007 | 14:32 PDT | | | | | |
| | | EL | 7/18/2007 | 15:02 PDT | | 7/18/2007 | 15:02 PDT | 1868 | N | HANSEN, | 7/18/2007 | 15:37 PDT |
| | | SB | 7/18/2007 | 17:09 PDT | 7/18/2007 | 17:09 PDT | | | | | |
| | | EB | 7/18/2007 | 17:19 PDT | | 7/18/2007 | 17:19 PDT | 1868 | N | HANSEN, | 7/18/2007 | 21:26 PDT |
| | | ES | 7/18/2007 | 18:20 PDT | | 7/18/2007 | 18:20 PDT | 1868 | N | HANSEN, | 7/18/2007 | 21:26 PDT |
| | | SS | 7/19/2007 | 07:48 PDT | | 7/19/2007 | 07:48 PDT | 1868 | N | MURPHY, | 7/19/2007 | 11:31 PDT |

DTC05042

Audit Trail Report
for Store 01868
July 2007

CONFIDENTIAL

| EMPLOYEE | | | PUNCH | CLOCK | | | | ADJUSTED | | | | CHANGED | | |
| Name | | Emp ID | Type | Date | Time | Date | Time | Date | Time | Charge Location | Ignore | By | Date | Time |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | SB | 7/19/2007 | 09:49 PDT | 7/19/2007 | 09:49 PDT | | | | | | | |
| | | | EB | 7/19/2007 | 09:59 PDT | | | 7/19/2007 | 09:59 PDT | 1868 | N | MURPHY, | 7/19/2007 | 11:31 PDT |
| | | | SL | 7/19/2007 | 11:11 PDT | 7/19/2007 | 11:11 PDT | | | | | | | |
| | | | EL | 7/19/2007 | 11:44 PDT | 7/19/2007 | 11:44 PDT | | | | | | | |
| | | | SB | 7/19/2007 | 14:09 PDT | 7/19/2007 | 14:09 PDT | | | | | | | |
| | | | EB | 7/19/2007 | 14:19 PDT | | | 7/19/2007 | 14:19 PDT | 1868 | N | MURPHY, | 7/19/2007 | 16:12 PDT |
| | | | ES | 7/19/2007 | 15:59 PDT | 7/19/2007 | 16:11 PDT | 7/19/2007 | 15:59 PDT | 1868 | N | MURPHY, | 7/19/2007 | 16:12 PDT |
| | | | SS | 7/20/2007 | 07:30 PDT | 7/20/2007 | 07:24 PDT | 7/20/2007 | 07:30 PDT | 1868 | N | HANSEN, | 7/20/2007 | 16:18 PDT |
| | | | SB | 7/20/2007 | 10:11 PDT | 7/20/2007 | 10:11 PDT | | | | | | | |
| | | | EB | 7/20/2007 | 10:21 PDT | | | 7/20/2007 | 10:21 PDT | 1868 | N | HANSEN, | 7/20/2007 | 16:18 PDT |
| | | | SL | 7/20/2007 | 11:36 PDT | 7/20/2007 | 11:36 PDT | | | | | | | |
| | | | EL | 7/20/2007 | 12:06 PDT | | | 7/20/2007 | 12:06 PDT | 1868 | N | HANSEN, | 7/20/2007 | 16:18 PDT |
| | | | SB | 7/20/2007 | 14:57 PDT | 7/20/2007 | 14:57 PDT | | | | | | | |
| | | | EB | 7/20/2007 | 15:07 PDT | 7/20/2007 | 15:07 PDT | | | | | | | |
| | | | ES | 7/20/2007 | 16:16 PDT | 7/20/2007 | 16:16 PDT | | | | | | | |
| | | | SS | 7/21/2007 | 07:30 PDT | | | 7/21/2007 | 07:30 PDT | 1868 | N | MURPHY, | 7/21/2007 | 11:26 PDT |
| | | | SB | 7/21/2007 | 09:43 PDT | 7/21/2007 | 09:43 PDT | | | | | | | |
| | | | EB | 7/21/2007 | 09:53 PDT | | | 7/21/2007 | 09:53 PDT | 1868 | N | MURPHY, | 7/21/2007 | 11:26 PDT |
| | | | SL | 7/21/2007 | 11:25 PDT | | | 7/21/2007 | 11:25 PDT | 1868 | N | MURPHY, | 7/21/2007 | 11:26 PDT |
| | | | EL | 7/21/2007 | 11:55 PDT | | | 7/21/2007 | 11:55 PDT | 1868 | N | HANSEN, | 7/21/2007 | 20:30 PDT |
| | | | ES | 7/21/2007 | 13:42 PDT | 7/21/2007 | 13:42 PDT | | | | | | | |
| | | | SS | 7/24/2007 | 15:30 PDT | | | 7/24/2007 | 15:30 PDT | 1868 | N | MURPHY, | 7/24/2007 | 18:28 PDT |
| | | | SB | 7/24/2007 | 17:59 PDT | 7/24/2007 | 17:59 PDT | | | | | | | |
| | | | EB | 7/24/2007 | 18:09 PDT | | | 7/24/2007 | 18:09 PDT | 1868 | N | MURPHY, | 7/24/2007 | 18:28 PDT |
| | | | SL | 7/24/2007 | 18:53 PDT | 7/24/2007 | 18:53 PDT | | | | | | | |
| | | | EL | 7/24/2007 | 19:23 PDT | | | 7/24/2007 | 19:23 PDT | 1868 | N | MURPHY, | 7/24/2007 | 22:19 PDT |
| | | | SB | 7/24/2007 | 21:25 PDT | 7/24/2007 | 21:25 PDT | | | | | | | |
| | | | EB | 7/24/2007 | 21:35 PDT | 7/24/2007 | 21:35 PDT | | | | | | | |
| | | | ES | 7/24/2007 | 23:27 PDT | 7/24/2007 | 23:27 PDT | | | | | | | |
| | | | SS | 7/25/2007 | 10:00 PDT | | | 7/25/2007 | 10:00 PDT | 1868 | N | HANSEN, | 7/25/2007 | 14:37 PDT |
| | | | SB | 7/25/2007 | 12:00 PDT | | | 7/25/2007 | 12:00 PDT | 1868 | N | HANSEN, | 7/25/2007 | 14:37 PDT |
| | | | EB | 7/25/2007 | 12:10 PDT | | | 7/25/2007 | 12:10 PDT | 1868 | N | HANSEN, | 7/25/2007 | 14:37 PDT |
| | | | SL | 7/25/2007 | 13:49 PDT | 7/25/2007 | 13:49 PDT | | | | | | | |
| | | | EL | 7/25/2007 | 14:19 PDT | | | 7/25/2007 | 14:19 PDT | 1868 | N | HANSEN, | 7/25/2007 | 14:38 PDT |
| | | | SB | 7/25/2007 | 15:35 PDT | 7/25/2007 | 15:35 PDT | | | | | | | |
| | | | SB | 7/25/2007 | 15:45 PDT | 7/25/2007 | 15:45 PDT | 7/25/2007 | 15:45 PDT | 1868 | Y | HANSEN, | 7/26/2007 | 07:43 PDT |
| | | | EB | 7/25/2007 | 15:45 PDT | | | 7/25/2007 | 15:45 PDT | 1868 | N | HANSEN, | 7/26/2007 | 07:43 PDT |
| | | | EB | 7/25/2007 | 15:45 PDT | | | | | | | | | |
| | | | ES | 7/25/2007 | 18:06 PDT | 7/25/2007 | 18:06 PDT | | | | | | | |
| | | | SS | 7/26/2007 | 07:30 PDT | | | 7/26/2007 | 07:40 PDT | 1868 | N | HANSEN, | 7/26/2007 | 09:29 PDT |
| | | | | | | | | 7/26/2007 | 07:30 PDT | 1868 | N | MURPHY, | 7/26/2007 | 11:38 PDT |
| | | | SB | 7/26/2007 | 09:44 PDT | 7/26/2007 | 09:44 PDT | | | | | | | |
| | | | EB | 7/26/2007 | 09:54 PDT | | | 7/26/2007 | 09:54 PDT | 1868 | N | MURPHY, | 7/26/2007 | 11:37 PDT |
| | | | SL | 7/26/2007 | 11:06 PDT | 7/26/2007 | 11:06 PDT | | | | | | | |
| | | | EL | 7/26/2007 | 11:36 PDT | | | 7/26/2007 | 11:36 PDT | 1868 | N | MURPHY, | 7/26/2007 | 11:38 PDT |
| | | | SB | 7/26/2007 | 13:40 PDT | 7/26/2007 | 13:40 PDT | | | | | | | |
| | | | EB | 7/26/2007 | 13:50 PDT | | | 7/26/2007 | 13:50 PDT | 1868 | N | HANSEN, | 7/26/2007 | 15:33 PDT |
| | | | ES | 7/26/2007 | 15:45 PDT | | | 7/26/2007 | 15:45 PDT | 1868 | N | HANSEN, | 7/26/2007 | 15:33 PDT |

DTC05043

CONFIDENTIAL

Audit Trail Report
for Store 01868
July 2007

| Name | Emp ID | Type | Punch Date | Punch Time | Clock Date | Clock Time | Adjusted Date | Adjusted Time | Charge Location | Ignore | Changed By | Changed Date | Changed Time |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | SS | 8/4/2007 | 07:30 PDT | | | 8/4/2007 | 07:30 PDT | 1868 | N | HANSEN, | 8/4/2007 | 09:21 PDT |
| | | SB | 8/4/2007 | 10:08 PDT | 8/4/2007 | 10:08 PDT | | | | | | | |
| | | EB | 8/4/2007 | 10:18 PDT | | | 8/4/2007 | 10:18 PDT | 1868 | N | HANSEN, | 8/4/2007 | 11:33 PDT |
| | | SL | 8/4/2007 | 11:34 PDT | 8/4/2007 | 11:34 PDT | | | | | | | |
| | | EL | 8/4/2007 | 12:09 PDT | 8/4/2007 | 12:09 PDT | | | | | | | |
| | | SB | 8/4/2007 | 13:40 PDT | 8/4/2007 | 13:40 PDT | | | | | | | |
| | | EB | 8/4/2007 | 13:50 PDT | 8/4/2007 | 13:50 PDT | | | | | | | |
| | | ES | 8/4/2007 | 15:42 PDT | 8/4/2007 | 15:42 PDT | | | | | | | |
| CHAPA, LILIAM | 2567877 | SS | 7/8/2007 | 06:00 PDT | 7/8/2007 | 05:59 PDT | 7/8/2007 | 06:00 PDT | 1868 | N | HANSEN, | 7/11/2007 | 17:30 PDT |
| | | SB | 7/8/2007 | 08:03 PDT | 7/8/2007 | 08:03 PDT | | | | | | | |
| | | EB | 7/8/2007 | 08:20 PDT | 7/8/2007 | 08:20 PDT | | | | | | | |
| | | ES | 7/8/2007 | 10:53 PDT | 7/8/2007 | 10:53 PDT | | | | | | | |
| | | SS | 7/9/2007 | 19:00 PDT | 7/9/2007 | 18:55 PDT | 7/9/2007 | 19:00 PDT | 1868 | N | HANSEN, | 7/11/2007 | 17:29 PDT |
| | | SB | 7/9/2007 | 21:36 PDT | 7/9/2007 | 21:36 PDT | | | | | | | |
| | | EB | 7/9/2007 | 21:49 PDT | 7/9/2007 | 21:49 PDT | | | | | | | |
| | | ES | 7/9/2007 | 23:29 PDT | 7/9/2007 | 23:29 PDT | | | | | | | |
| | | SS | 7/10/2007 | 19:00 PDT | 7/10/2007 | 18:55 PDT | 7/10/2007 | 19:00 PDT | 1868 | N | HANSEN, | 7/11/2007 | 17:29 PDT |
| | | SB | 7/10/2007 | 21:44 PDT | 7/10/2007 | 21:44 PDT | | | | | | | |
| | | EB | 7/10/2007 | 22:01 PDT | 7/10/2007 | 22:01 PDT | | | | | | | |
| | | ES | 7/10/2007 | 23:25 PDT | 7/10/2007 | 23:25 PDT | | | | | | | |
| | | SS | 7/11/2007 | 18:57 PDT | 7/11/2007 | 18:57 PDT | | | | | | | |
| | | SB | 7/11/2007 | 22:18 PDT | 7/11/2007 | 22:18 PDT | | | | | | | |
| | | EB | 7/11/2007 | 22:30 PDT | 7/11/2007 | 22:30 PDT | | | | | | | |
| | | ES | 7/11/2007 | 23:29 PDT | 7/11/2007 | 23:29 PDT | | | | | | | |
| | | SS | 7/12/2007 | 18:57 PDT | 7/12/2007 | 18:57 PDT | | | | | | | |
| | | SB | 7/12/2007 | 22:12 PDT | 7/12/2007 | 22:12 PDT | | | | | | | |
| | | EB | 7/12/2007 | 22:30 PDT | 7/12/2007 | 22:30 PDT | | | | | | | |
| | | ES | 7/12/2007 | 23:30 PDT | | | 7/12/2007 | 23:30 PDT | 1868 | N | HANSEN, | 7/13/2007 | 06:43 PDT |
| | | SS | 7/15/2007 | 06:04 PDT | 7/15/2007 | 06:04 PDT | | | | | | | |
| | | SB | 7/15/2007 | 08:24 PDT | 7/15/2007 | 08:24 PDT | | | | | | | |
| | | EB | 7/15/2007 | 08:37 PDT | 7/15/2007 | 08:37 PDT | | | | | | | |
| | | ES | 7/15/2007 | 10:41 PDT | | | 7/15/2007 | 10:30 PDT | 1868 | N | HANSEN, | 7/16/2007 | 09:11 PDT |
| | | | | | | | 7/15/2007 | 10:41 PDT | 1868 | N | HANSEN, | 7/16/2007 | 09:11 PDT |
| | | SS | 7/16/2007 | 18:57 PDT | 7/16/2007 | 18:57 PDT | | | | | | | |
| | | SB | 7/16/2007 | 22:07 PDT | 7/16/2007 | 22:07 PDT | | | | | | | |
| | | EB | 7/16/2007 | 22:20 PDT | 7/16/2007 | 22:20 PDT | | | | | | | |
| | | ES | 7/16/2007 | 23:27 PDT | 7/16/2007 | 23:27 PDT | | | | | | | |
| | | SS | 7/17/2007 | 18:57 PDT | 7/17/2007 | 18:57 PDT | | | | | | | |
| | | SB | 7/17/2007 | 21:50 PDT | 7/17/2007 | 21:50 PDT | | | | | | | |
| | | EB | 7/17/2007 | 22:03 PDT | 7/17/2007 | 22:03 PDT | | | | | | | |
| | | ES | 7/17/2007 | 23:31 PDT | 7/17/2007 | 23:31 PDT | | | | | | | |
| | | SS | 7/18/2007 | 19:05 PDT | 7/18/2007 | 19:05 PDT | | | | | | | |
| | | SB | 7/18/2007 | 21:25 PDT | | | 7/18/2007 | 21:25 PDT | 1868 | N | HANSEN, | 7/18/2007 | 21:28 PDT |
| | | | | | | | 7/18/2007 | 21:25 PDT | 1868 | Y | HANSEN, | 7/20/2007 | 05:14 PDT |
| | | SB | 7/18/2007 | 21:25 PDT | | | 7/18/2007 | 21:25 PDT | 1868 | N | HANSEN, | 7/20/2007 | 05:13 PDT |
| | | EB | 7/18/2007 | 21:35 PDT | | | 7/18/2007 | 21:35 PDT | 1868 | N | HANSEN, | 7/20/2007 | 05:12 PDT |
| | | ES | 7/18/2007 | 23:33 PDT | 7/18/2007 | 23:33 PDT | | | | | | | |

DTC05045

CONFIDENTIAL

Audit Trail Report
for Store 01868
July 2007

| EMPLOYEE Name | Emp ID | PUNCH Type | Date | Time | CLOCK Date | Time | ADJUSTED Date | Time | Charge Location | Ignore | CHANGED By | Date | Time |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | SB | 8/2/2007 | 22:06 PDT | 8/2/2007 | 22:06 PDT | | | | | | | |
| | | EB | 8/2/2007 | 22:21 PDT | 8/2/2007 | 22:21 PDT | | | | | | | |
| | | ES | 8/2/2007 | 23:30 PDT | 8/2/2007 | 23:30 PDT | | | | | | | |
| TOLER, TINA | 2561366 | SS | 7/8/2007 | 07:34 PDT | 7/8/2007 | 07:34 PDT | | | | | | | |
| | | SB | 7/8/2007 | 10:35 PDT | 7/8/2007 | 10:35 PDT | | | | | | | |
| | | EB | 7/8/2007 | 10:49 PDT | 7/8/2007 | 10:49 PDT | | | | | | | |
| | | SL | 7/8/2007 | 12:48 PDT | 7/8/2007 | 12:48 PDT | | | | | | | |
| | | EL | 7/8/2007 | 13:22 PDT | 7/8/2007 | 13:22 PDT | | | | | | | |
| | | ES | 7/8/2007 | 13:22 PDT | | | | | | | | | |
| | | ES | 7/8/2007 | 14:29 PDT | 7/8/2007 | 14:29 PDT | | | | | | | |
| | | SS | 7/9/2007 | 10:58 PDT | 7/9/2007 | 10:58 PDT | | | | | | | |
| | | SB | 7/9/2007 | 13:14 PDT | 7/9/2007 | 13:14 PDT | | | | | | | |
| | | EB | 7/9/2007 | 13:24 PDT | 7/9/2007 | 13:24 PDT | | | | | | | |
| | | ES | 7/9/2007 | 15:26 PDT | 7/9/2007 | 15:26 PDT | | | | | | | |
| | | SS | 7/12/2007 | 10:56 PDT | 7/12/2007 | 10:56 PDT | | | | | | | |
| | | SB | 7/12/2007 | 13:30 PDT | 7/12/2007 | 13:30 PDT | | | | | | | |
| | | EB | 7/12/2007 | 13:48 PDT | 7/12/2007 | 13:48 PDT | | | | | | | |
| | | ES | 7/12/2007 | 15:48 PDT | 7/12/2007 | 15:48 PDT | | | | | | | |
| | | SS | 7/13/2007 | 11:04 PDT | 7/13/2007 | 11:04 PDT | | | | | | | |
| | | SB | 7/13/2007 | 13:38 PDT | 7/13/2007 | 13:38 PDT | | | | | | | |
| | | EB | 7/13/2007 | 13:49 PDT | 7/13/2007 | 13:49 PDT | | | | | | | |
| | | ES | 7/13/2007 | 15:40 PDT | 7/13/2007 | 15:40 PDT | | | | | | | |
| | | SS | 7/14/2007 | 07:30 PDT | 7/14/2007 | 07:25 PDT | 7/14/2007 | 07:30 PDT | 1868 | N | HANSEN, | 7/14/2007 | 08:59 PDT |
| | | SB | 7/14/2007 | 10:15 PDT | 7/14/2007 | 10:15 PDT | | | | | | | |
| | | EB | 7/14/2007 | 10:25 PDT | 7/14/2007 | 10:25 PDT | | | | | | | |
| | | ES | 7/14/2007 | 12:00 PDT | | | 7/14/2007 | 12:00 PDT | 1868 | N | HANSEN, | 7/15/2007 | 06:43 PDT |
| | | SS | 7/15/2007 | 10:58 PDT | 7/15/2007 | 10:58 PDT | | | | | | | |
| | | SB | 7/15/2007 | 13:30 PDT | 7/15/2007 | 13:30 PDT | | | | | | | |
| | | EB | 7/15/2007 | 13:41 PDT | 7/15/2007 | 13:41 PDT | | | | | | | |
| | | ES | 7/15/2007 | 15:48 PDT | 7/15/2007 | 15:48 PDT | | | | | | | |
| | | SS | 7/19/2007 | 11:00 PDT | 7/19/2007 | 11:00 PDT | | | | | | | |
| | | SB | 7/19/2007 | 13:35 PDT | 7/19/2007 | 13:35 PDT | | | | | | | |
| | | EB | 7/19/2007 | 13:48 PDT | 7/19/2007 | 13:48 PDT | | | | | | | |
| | | ES | 7/19/2007 | 15:42 PDT | 7/19/2007 | 15:42 PDT | | | | | | | |
| | | SS | 7/20/2007 | 10:58 PDT | 7/20/2007 | 10:58 PDT | | | | | | | |
| | | SB | 7/20/2007 | 13:23 PDT | 7/20/2007 | 13:23 PDT | | | | | | | |
| | | EB | 7/20/2007 | 13:37 PDT | 7/20/2007 | 13:37 PDT | | | | | | | |
| | | ES | 7/20/2007 | 16:12 PDT | 7/20/2007 | 16:12 PDT | | | | | | | |
| | | SS | 7/21/2007 | 07:30 PDT | 7/21/2007 | 07:30 PDT | | | | | | | |
| | | SB | 7/21/2007 | 09:58 PDT | 7/21/2007 | 09:58 PDT | | | | | | | |
| | | EB | 7/21/2007 | 10:08 PDT | 7/21/2007 | 10:08 PDT | | | | | | | |
| | | ES | 7/21/2007 | 12:18 PDT | 7/21/2007 | 12:18 PDT | | | | | | | |
| | | SS | 7/23/2007 | 17:34 PDT | 7/23/2007 | 17:34 PDT | | | | | | | |
| | | SB | 7/23/2007 | 20:22 PDT | 7/23/2007 | 20:22 PDT | | | | | | | |
| | | EB | 7/23/2007 | 20:36 PDT | 7/23/2007 | 20:36 PDT | | | | | | | |
| | | ES | 7/23/2007 | 22:10 PDT | 7/23/2007 | 22:10 PDT | | | | | | | |
| | | SS | 7/24/2007 | 10:56 PDT | 7/24/2007 | 10:56 PDT | | | | | | | |
| | | SB | 7/24/2007 | 13:53 PDT | 7/24/2007 | 13:53 PDT | | | | | | | |

DTC05061

CONFIDENTIAL

Audit Trail Report
for Store 01868
July 2007

| Name | Emp ID | PUNCH Type | CLOCK Date | Time | CLOCK Date | Time | ADJUSTED Date | Time | Charge Location | Ignore | CHANGED By | Date | Time |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | EB | 7/24/2007 | 14:05 PDT | 7/24/2007 | 14:05 PDT | | | | | | | |
| | | ES | 7/24/2007 | 15:44 PDT | 7/24/2007 | 15:44 PDT | | | | | | | |
| | | SS | 7/25/2007 | 07:30 PDT | | | 7/25/2007 | 07:30 PDT | 1868 | N | HANSEN, | 7/25/2007 | 08:08 PDT |
| | | SB | 7/25/2007 | 10:05 PDT | 7/25/2007 | 10:05 PDT | | | | | | | |
| | | EB | 7/25/2007 | 10:16 PDT | 7/25/2007 | 10:16 PDT | | | | | | | |
| | | ES | 7/25/2007 | 12:10 PDT | 7/25/2007 | 12:10 PDT | | | | | | | |
| | | SS | 7/26/2007 | 08:00 PDT | 7/26/2007 | 07:57 PDT | 7/26/2007 | 08:00 PDT | 1868 | N | HANSEN, | 7/26/2007 | 09:29 PDT |
| | | SB | 7/26/2007 | 10:07 PDT | 7/26/2007 | 10:07 PDT | | | | | | | |
| | | EB | 7/26/2007 | 10:19 PDT | 7/26/2007 | 10:19 PDT | | | | | | | |
| | | ES | 7/26/2007 | 11:33 PDT | 7/26/2007 | 11:33 PDT | | | | | | | |
| | | SS | 7/27/2007 | 10:45 PDT | 7/27/2007 | 10:45 PDT | | | | | | | |
| | | SB | 7/27/2007 | 13:33 PDT | 7/27/2007 | 13:33 PDT | | | | | | | |
| | | EB | 7/27/2007 | 13:44 PDT | 7/27/2007 | 13:44 PDT | | | | | | | |
| | | ES | 7/27/2007 | 15:20 PDT | 7/27/2007 | 15:20 PDT | | | | | | | |
| | | SS | 7/28/2007 | 07:28 PDT | 7/28/2007 | 07:28 PDT | | | | | | | |
| | | SB | 7/28/2007 | 10:14 PDT | 7/28/2007 | 10:14 PDT | | | | | | | |
| | | EB | 7/28/2007 | 10:24 PDT | 7/28/2007 | 10:24 PDT | | | | | | | |
| | | ES | 7/28/2007 | 11:56 PDT | 7/28/2007 | 11:56 PDT | | | | | | | |
| | | SS | 7/29/2007 | 07:29 PDT | 7/29/2007 | 07:29 PDT | | | | | | | |
| | | SB | 7/29/2007 | 10:11 PDT | 7/29/2007 | 10:11 PDT | | | | | | | |
| | | EB | 7/29/2007 | 10:28 PDT | 7/29/2007 | 10:28 PDT | | | | | | | |
| | | ES | 7/29/2007 | 11:59 PDT | 7/29/2007 | 11:59 PDT | | | | | | | |
| | | SS | 8/1/2007 | 07:38 PDT | 8/1/2007 | 07:38 PDT | | | | | | | |
| | | SB | 8/1/2007 | 10:00 PDT | 8/1/2007 | 10:00 PDT | | | | | | | |
| | | EB | 8/1/2007 | 10:15 PDT | 8/1/2007 | 10:15 PDT | | | | | | | |
| | | ES | 8/1/2007 | 12:07 PDT | 8/1/2007 | 12:07 PDT | | | | | | | |
| | | SS | 8/2/2007 | 09:43 PDT | 8/2/2007 | 09:43 PDT | | | | | | | |
| | | SL | 8/2/2007 | 12:00 PDT | | | 8/2/2007 | 12:00 PDT | 1868 | N | HANSEN, | 8/4/2007 | 08:28 PDT |
| | | EL | 8/2/2007 | 12:30 PDT | | | 8/2/2007 | 12:30 PDT | 1868 | N | HANSEN, | 8/4/2007 | 08:28 PDT |
| | | SB | 8/2/2007 | 13:28 PDT | 8/2/2007 | 13:28 PDT | | | | | | | |
| | | EB | 8/2/2007 | 13:38 PDT | 8/2/2007 | 13:38 PDT | | | | | | | |
| | | ES | 8/2/2007 | 16:16 PDT | 8/2/2007 | 15:46 PDT | 8/2/2007 | 16:16 PDT | 1868 | N | HANSEN, | 8/4/2007 | 08:28 PDT |
| | | SS | 8/3/2007 | 08:29 PDT | 8/3/2007 | 08:29 PDT | | | | | | | |
| | | SB | 8/3/2007 | 10:40 PDT | 8/3/2007 | 10:40 PDT | | | | | | | |
| | | EB | 8/3/2007 | 10:53 PDT | 8/3/2007 | 10:53 PDT | | | | | | | |
| | | ES | 8/3/2007 | 12:30 PDT | | | 8/3/2007 | 12:30 PDT | 1868 | N | HANSEN, | 8/4/2007 | 08:28 PDT |
| | | SS | 8/4/2007 | 07:30 PDT | | | 8/4/2007 | 07:30 PDT | 1868 | N | HANSEN, | 8/4/2007 | 09:21 PDT |
| | | SB | 8/4/2007 | 09:47 PDT | 8/4/2007 | 09:47 PDT | | | | | | | |
| | | EB | 8/4/2007 | 10:04 PDT | 8/4/2007 | 10:04 PDT | | | | | | | |
| | | SL | 8/4/2007 | 12:00 PDT | | | 8/4/2007 | 12:00 PDT | 1868 | N | HANSEN, | 8/4/2007 | 15:54 PDT |
| | | EL | 8/4/2007 | 12:30 PDT | | | 8/4/2007 | 12:30 PDT | 1868 | N | HANSEN, | 8/4/2007 | 15:54 PDT |
| | | ES | 8/4/2007 | 14:01 PDT | 8/4/2007 | 13:31 PDT | 8/4/2007 | 14:01 PDT | 1868 | N | HANSEN, | 8/4/2007 | 15:54 PDT |
| VALENCIA, JESSICA | 2620234 | SS | 7/18/2007 | 08:03 PDT | 7/18/2007 | 08:03 PDT | | | | | | | |
| | | SB | 7/18/2007 | 09:26 PDT | 7/18/2007 | 09:26 PDT | | | | | | | |
| | | EB | 7/18/2007 | 09:37 PDT | 7/18/2007 | 09:37 PDT | | | | | | | |
| | | ES | 7/18/2007 | 12:32 PDT | 7/18/2007 | 12:32 PDT | | | | | | | |
| | | SS | 7/20/2007 | 09:58 PDT | 7/20/2007 | 09:58 PDT | | | | | | | |
| | | SB | 7/20/2007 | 12:05 PDT | 7/20/2007 | 12:05 PDT | | | | | | | |

DTC05062

CONFIDENTIAL

Audit Trail Report
for Store 01868
August 2007

| EMPLOYEE Name | Emp ID | PUNCH Type | Date | Time | CLOCK Date | Time | ADJUSTED Date | Time | Charge Location | Ignore | CHANGED By | Date | Time |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | SB | 9/1/2007 | 20:27 PDT | 9/1/2007 | 20:27 PDT | | | | | | | |
| | | EB | 9/1/2007 | 20:40 PDT | 9/1/2007 | 20:40 PDT | | | | | | | |
| | | ES | 9/1/2007 | 22:25 PDT | 9/1/2007 | 22:25 PDT | | | | | | | |
| BAEZA, JOSE | 2329343 | SS | 8/5/2007 | 05:14 PDT | 8/5/2007 | 05:14 PDT | | | | | | | |
| | | SB | 8/5/2007 | 08:09 PDT | 8/5/2007 | 08:09 PDT | | | | | | | |
| | | EB | 8/5/2007 | 08:21 PDT | 8/5/2007 | 08:21 PDT | | | | | | | |
| | | SL | 8/5/2007 | 09:35 PDT | 8/5/2007 | 09:35 PDT | | | | | | | |
| | | EL | 8/5/2007 | 10:05 PDT | 8/5/2007 | 10:05 PDT | | | | | | | |
| | | ES | 8/5/2007 | 13:39 PDT | 8/5/2007 | 13:39 PDT | | | | | | | |
| | | SS | 8/6/2007 | 03:08 PDT | 8/6/2007 | 03:08 PDT | | | | | | | |
| | | SB | 8/6/2007 | 05:45 PDT | 8/6/2007 | 05:45 PDT | | | | | | | |
| | | EB | 8/6/2007 | 05:56 PDT | 8/6/2007 | 05:56 PDT | | | | | | | |
| | | ES | 8/6/2007 | 08:10 PDT | 8/6/2007 | 08:10 PDT | | | | | | | |
| | | SS | 8/7/2007 | 03:55 PDT | 8/7/2007 | 03:55 PDT | | | | | | | |
| | | SB | 8/7/2007 | 06:27 PDT | 8/7/2007 | 06:27 PDT | | | | | | | |
| | | EB | 8/7/2007 | 06:38 PDT | 8/7/2007 | 06:38 PDT | | | | | | | |
| | | ES | 8/7/2007 | 09:15 PDT | 8/7/2007 | 09:15 PDT | | | | | | | |
| | | SS | 8/9/2007 | 04:12 PDT | 8/9/2007 | 04:12 PDT | | | | | | | |
| | | SB | 8/9/2007 | 06:04 PDT | 8/9/2007 | 06:04 PDT | | | | | | | |
| | | EB | 8/9/2007 | 06:19 PDT | 8/9/2007 | 06:19 PDT | | | | | | | |
| | | ES | 8/9/2007 | 08:58 PDT | 8/9/2007 | 08:58 PDT | | | | | | | |
| | | SS | 8/10/2007 | 02:56 PDT | 8/10/2007 | 02:56 PDT | | | | | | | |
| | | SB | 8/10/2007 | 04:36 PDT | 8/10/2007 | 04:36 PDT | | | | | | | |
| | | EB | 8/10/2007 | 04:48 PDT | 8/10/2007 | 04:48 PDT | | | | | | | |
| | | ES | 8/10/2007 | 07:44 PDT | 8/10/2007 | 07:44 PDT | | | | | | | |
| | | SS | 8/12/2007 | 05:00 PDT | 8/12/2007 | 05:00 PDT | | | | | | | |
| | | SB | 8/12/2007 | 07:10 PDT | 8/12/2007 | 07:10 PDT | | | | | | | |
| | | EB | 8/12/2007 | 07:20 PDT | 8/12/2007 | 07:20 PDT | | | | | | | |
| | | SL | 8/12/2007 | 10:11 PDT | 8/12/2007 | 10:11 PDT | | | | | | | |
| | | EL | 8/12/2007 | 10:45 PDT | 8/12/2007 | 10:45 PDT | | | | | | | |
| | | SB | 8/12/2007 | 12:00 PDT | | | 8/12/2007 | 12:00 PDT | 1868 | N | HANSEN, JOHN | 8/13/2007 | 07:29 PDT |
| | | EB | 8/12/2007 | 12:10 PDT | | | 8/12/2007 | 12:10 PDT | 1868 | N | HANSEN, JOHN | 8/13/2007 | 07:29 PDT |
| | | ES | 8/12/2007 | 13:39 PDT | 8/12/2007 | 13:39 PDT | | | | | | | |
| | | SS | 8/13/2007 | 03:01 PDT | 8/13/2007 | 03:01 PDT | | | | | | | |
| | | SB | 8/13/2007 | 05:31 PDT | 8/13/2007 | 05:31 PDT | | | | | | | |
| | | EB | 8/13/2007 | 05:44 PDT | 8/13/2007 | 05:44 PDT | | | | | | | |
| | | ES | 8/13/2007 | 08:01 PDT | 8/13/2007 | 08:01 PDT | | | | | | | |
| | | SS | 8/14/2007 | 04:05 PDT | 8/14/2007 | 04:05 PDT | | | | | | | |
| | | SB | 8/14/2007 | 07:16 PDT | 8/14/2007 | 07:16 PDT | | | | | | | |
| | | EB | 8/14/2007 | 07:29 PDT | 8/14/2007 | 07:29 PDT | | | | | | | |
| | | ES | 8/14/2007 | 08:57 PDT | 8/14/2007 | 08:57 PDT | | | | | | | |
| | | SS | 8/15/2007 | 04:00 PDT | 8/15/2007 | 04:00 PDT | | | | | | | |
| | | SB | 8/15/2007 | 06:22 PDT | 8/15/2007 | 06:22 PDT | | | | | | | |
| | | EB | 8/15/2007 | 06:33 PDT | 8/15/2007 | 06:33 PDT | | | | | | | |
| | | SL | 8/15/2007 | 08:38 PDT | 8/15/2007 | 08:38 PDT | | | | | | | |
| | | EL | 8/15/2007 | 09:08 PDT | 8/15/2007 | 09:08 PDT | | | | | | | |
| | | ES | 8/15/2007 | 12:14 PDT | 8/15/2007 | 12:14 PDT | | | | | | | |
| | | SS | 8/17/2007 | 02:30 PDT | 8/17/2007 | 01:01 PDT | 8/17/2007 | 02:30 PDT | 1868 | N | HANSEN, JOHN | 8/18/2007 | 05:29 PDT |
| | | SB | 8/17/2007 | 03:15 PDT | 8/17/2007 | 03:15 PDT | | | | | | | |
| | | EB | 8/17/2007 | 03:27 PDT | 8/17/2007 | 03:27 PDT | | | | | | | |
| | | SL | 8/17/2007 | 06:00 PDT | | | 8/17/2007 | 06:00 PDT | 1868 | N | HANSEN, JOHN | 8/18/2007 | 05:29 PDT |

DTC05069

CONFIDENTIAL

Audit Trail Report
for Store 01868
August 2007

| Name | Emp ID | Type | Date | Time | Date | Time | Date | Time | Charge Location | Ignore | By | Date | Time |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | EL | 8/17/2007 06:30 PDT | | | | 8/17/2007 | 06:30 PDT | 1868 | N | HANSEN, JOHN | 8/18/2007 | 05:29 PDT |
| | | ES | 8/17/2007 08:30 PDT | | | | 8/17/2007 | 08:30 PDT | 1868 | N | HANSEN, JOHN | 8/18/2007 | 05:29 PDT |
| | | SS | 8/18/2007 04:02 PDT | | 8/18/2007 | 04:02 PDT | | | | | | | |
| | | SB | 8/18/2007 06:26 PDT | | 8/18/2007 | 06:26 PDT | | | | | | | |
| | | EB | 8/18/2007 06:39 PDT | | 8/18/2007 | 06:39 PDT | | | | | | | |
| | | ES | 8/18/2007 08:33 PDT | | 8/18/2007 | 08:33 PDT | | | | | | | |
| | | SS | 8/19/2007 06:00 PDT | | 8/19/2007 | 06:12 PDT | 8/19/2007 | 06:00 PDT | 1868 | N | HANSEN, JOHN | 8/19/2007 | 20:22 PDT |
| | | SB | 8/19/2007 08:30 PDT | | | | 8/19/2007 | 08:30 PDT | 1868 | N | HANSEN, JOHN | 8/19/2007 | 20:22 PDT |
| | | EB | 8/19/2007 08:40 PDT | | | | 8/19/2007 | 08:40 PDT | 1868 | N | HANSEN, JOHN | 8/19/2007 | 20:22 PDT |
| | | SL | 8/19/2007 10:10 PDT | | | | 8/19/2007 | 10:10 PDT | 1868 | N | HANSEN, JOHN | 8/19/2007 | 20:22 PDT |
| | | EL | 8/19/2007 10:40 PDT | | | | 8/19/2007 | 10:40 PDT | 1868 | N | HANSEN, JOHN | 8/19/2007 | 20:22 PDT |
| | | SB | 8/19/2007 12:00 PDT | | | | 8/19/2007 | 12:00 PDT | 1868 | N | HANSEN, JOHN | 8/19/2007 | 20:23 PDT |
| | | EB | 8/19/2007 12:10 PDT | | | | 8/19/2007 | 12:10 PDT | 1868 | N | HANSEN, JOHN | 8/19/2007 | 20:23 PDT |
| | | ES | 8/19/2007 14:01 PDT | | 8/19/2007 | 14:01 PDT | | | | | | | |
| | | SS | 8/20/2007 05:57 PDT | | 8/20/2007 | 05:57 PDT | | | | | | | |
| | | SB | 8/20/2007 08:24 PDT | | 8/20/2007 | 08:24 PDT | | | | | | | |
| | | EB | 8/20/2007 08:37 PDT | | 8/20/2007 | 08:37 PDT | | | | | | | |
| | | SL | 8/20/2007 10:59 PDT | | 8/20/2007 | 10:59 PDT | | | | | | | |
| | | EL | 8/20/2007 11:32 PDT | | 8/20/2007 | 11:32 PDT | | | | | | | |
| | | ES | 8/20/2007 14:22 PDT | | 8/20/2007 | 14:22 PDT | | | | | | | |
| | | SS | 8/21/2007 03:59 PDT | | 8/21/2007 | 03:59 PDT | | | | | | | |
| | | SB | 8/21/2007 07:35 PDT | | 8/21/2007 | 07:35 PDT | | | | | | | |
| | | EB | 8/21/2007 07:46 PDT | | 8/21/2007 | 07:46 PDT | | | | | | | |
| | | SL | 8/21/2007 09:10 PDT | | 8/21/2007 | 09:10 PDT | | | | | | | |
| | | EL | 8/21/2007 09:43 PDT | | 8/21/2007 | 09:43 PDT | | | | | | | |
| | | SB | 8/21/2007 11:00 PDT | | | | 8/21/2007 | 11:00 PDT | 1868 | N | HANSEN, JOHN | 8/21/2007 | 14:28 PDT |
| | | EB | 8/21/2007 11:10 PDT | | | | 8/21/2007 | 11:10 PDT | 1868 | N | HANSEN, JOHN | 8/21/2007 | 14:28 PDT |
| | | ES | 8/21/2007 12:31 PDT | | 8/21/2007 | 12:31 PDT | | | | | | | |
| | | SS | 8/22/2007 04:00 PDT | | 8/22/2007 | 04:00 PDT | | | | | | | |
| | | SB | 8/22/2007 06:12 PDT | | 8/22/2007 | 06:12 PDT | | | | | | | |
| | | EB | 8/22/2007 06:23 PDT | | 8/22/2007 | 06:23 PDT | | | | | | | |
| | | SL | 8/22/2007 10:45 PDT | | 8/22/2007 | 10:45 PDT | | | | | | | |
| | | EL | 8/22/2007 11:15 PDT | | 8/22/2007 | 11:15 PDT | | | | | | | |
| | | ES | 8/22/2007 12:30 PDT | | 8/22/2007 | 12:30 PDT | | | | | | | |
| | | SS | 8/24/2007 03:58 PDT | | 8/24/2007 | 03:58 PDT | | | | | | | |
| | | SB | 8/24/2007 06:00 PDT | | | | 8/24/2007 | 06:00 PDT | 1868 | N | HANSEN, JOHN | 8/24/2007 | 18:15 PDT |
| | | EB | 8/24/2007 06:10 PDT | | | | 8/24/2007 | 06:10 PDT | 1868 | N | HANSEN, JOHN | 8/24/2007 | 18:15 PDT |
| | | SL | 8/24/2007 08:00 PDT | | | | 8/24/2007 | 07:30 PDT | 1868 | N | HANSEN, JOHN | 8/24/2007 | 18:15 PDT |
| | | | | | | | 8/24/2007 | 08:00 PDT | 1868 | N | HANSEN, JOHN | 8/24/2007 | 18:15 PDT |
| | | EL | 8/24/2007 08:30 PDT | | | | 8/24/2007 | 08:30 PDT | 1868 | N | HANSEN, JOHN | 8/24/2007 | 18:15 PDT |
| | | ES | 8/24/2007 09:39 PDT | | 8/24/2007 | 09:39 PDT | | | | | | | |
| | | SS | 8/25/2007 04:34 PDT | | 8/25/2007 | 04:34 PDT | | | | | | | |
| | | SS | 8/25/2007 05:03 PDT | | | | 8/25/2007 | 05:03 PDT | 1868 | N | HANSEN, JOHN | 8/24/2007 | 18:24 PDT |
| | | | | | | | 8/25/2007 | 05:03 PDT | 1868 | Y | HANSEN, JOHN | 8/24/2007 | 18:25 PDT |
| | | SB | 8/25/2007 06:36 PDT | | 8/25/2007 | 06:36 PDT | | | | | | | |
| | | EB | 8/25/2007 06:49 PDT | | 8/25/2007 | 06:49 PDT | | | | | | | |
| | | ES | 8/25/2007 08:00 PDT | | 8/25/2007 | 08:03 PDT | 8/25/2007 | 08:00 PDT | 1868 | N | HANSEN, JOHN | 8/25/2007 | 08:09 PDT |
| | | ES | 8/25/2007 08:30 PDT | | | | 8/25/2007 | 08:30 PDT | 1868 | N | HANSEN, JOHN | 8/24/2007 | 18:24 PDT |
| | | | | | | | 8/25/2007 | 08:30 PDT | 1868 | Y | HANSEN, JOHN | 8/24/2007 | 18:25 PDT |
| | | SS | 8/26/2007 05:48 PDT | | 8/26/2007 | 05:48 PDT | | | | | | | |
| | | SB | 8/26/2007 08:31 PDT | | 8/26/2007 | 08:31 PDT | | | | | | | |

DTC05070

CONFIDENTIAL

Audit Trail Report
for Store 01868
August 2007

| EMPLOYEE Name | Emp ID | PUNCH Type | Date | Time | CLOCK Date | Time | ADJUSTED Date | Time | Charge Location | Ignore | CHANGED By | Date | Time |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | EB | 8/18/2007 | 20:35 PDT | 8/18/2007 | 20:35 PDT | | | | | | | |
| | | ES | 8/18/2007 | 22:46 PDT | 8/18/2007 | 22:46 PDT | | | | | | | |
| | | SS | 8/19/2007 | 17:26 PDT | 8/19/2007 | 17:26 PDT | | | | | | | |
| | | SB | 8/19/2007 | 19:59 PDT | 8/19/2007 | 19:59 PDT | | | | | | | |
| | | EB | 8/19/2007 | 20:14 PDT | 8/19/2007 | 20:14 PDT | | | | | | | |
| | | ES | 8/19/2007 | 21:43 PDT | 8/19/2007 | 21:43 PDT | | | | | | | |
| | | SS | 8/20/2007 | 14:49 PDT | 8/20/2007 | 14:49 PDT | | | | | | | |
| | | SB | 8/20/2007 | 17:32 PDT | 8/20/2007 | 17:32 PDT | | | | | | | |
| | | EB | 8/20/2007 | 17:47 PDT | 8/20/2007 | 17:47 PDT | | | | | | | |
| | | ES | 8/20/2007 | 17:47 PDT | 8/20/2007 | 17:47 PDT | | | | | | | |
| | | SS | 8/23/2007 | 17:44 PDT | 8/23/2007 | 17:44 PDT | | | | | | | |
| | | SB | 8/23/2007 | 20:24 PDT | 8/23/2007 | 20:24 PDT | | | | | | | |
| | | EB | 8/23/2007 | 20:36 PDT | 8/23/2007 | 20:36 PDT | | | | | | | |
| | | ES | 8/23/2007 | 22:37 PDT | 8/23/2007 | 22:37 PDT | | | | | | | |
| | | SS | 8/24/2007 | 17:55 PDT | 8/24/2007 | 17:55 PDT | | | | | | | |
| | | SB | 8/24/2007 | 20:00 PDT | | | 8/24/2007 | 20:00 PDT | 1868 | N | HANSEN, JOHN | 8/25/2007 | 08:10 PDT |
| | | EB | 8/24/2007 | 20:10 PDT | | | 8/24/2007 | 20:10 PDT | 1868 | N | HANSEN, JOHN | 8/25/2007 | 08:10 PDT |
| | | ES | 8/24/2007 | 22:39 PDT | 8/24/2007 | 22:39 PDT | | | | | | | |
| | | SS | 8/25/2007 | 18:35 PDT | 8/25/2007 | 18:35 PDT | | | | | | | |
| | | SB | 8/25/2007 | 20:37 PDT | 8/25/2007 | 20:37 PDT | | | | | | | |
| | | EB | 8/25/2007 | 20:57 PDT | 8/25/2007 | 20:57 PDT | | | | | | | |
| | | ES | 8/25/2007 | 22:43 PDT | 8/25/2007 | 22:43 PDT | | | | | | | |
| | | SS | 8/26/2007 | 17:24 PDT | 8/26/2007 | 17:24 PDT | | | | | | | |
| | | SB | 8/26/2007 | 20:04 PDT | 8/26/2007 | 20:04 PDT | | | | | | | |
| | | EB | 8/26/2007 | 20:15 PDT | 8/26/2007 | 20:15 PDT | | | | | | | |
| | | ES | 8/26/2007 | 22:05 PDT | 8/26/2007 | 22:05 PDT | | | | | | | |
| | | SS | 8/27/2007 | 14:54 PDT | 8/27/2007 | 14:54 PDT | | | | | | | |
| | | SB | 8/27/2007 | 17:00 PDT | | | 8/27/2007 | 17:00 PDT | 1868 | N | HANSEN, JOHN | 8/28/2007 | 08:00 PDT |
| | | EB | 8/27/2007 | 17:10 PDT | | | 8/27/2007 | 17:10 PDT | 1868 | N | HANSEN, JOHN | 8/28/2007 | 08:00 PDT |
| | | ES | 8/27/2007 | 19:31 PDT | 8/27/2007 | 19:31 PDT | | | | | | | |
| | | SS | 8/29/2007 | 15:06 PDT | 8/29/2007 | 15:06 PDT | | | | | | | |
| | | SS | 8/29/2007 | 17:37 PDT | 8/29/2007 | 17:37 PDT | 8/29/2007 | 17:37 PDT | 1868 | Y | HANSEN, JOHN | 8/29/2007 | 21:14 PDT |
| | | SB | 8/29/2007 | 17:37 PDT | | | 8/29/2007 | 17:37 PDT | 1868 | N | HANSEN, JOHN | 8/29/2007 | 21:13 PDT |
| | | EB | 8/29/2007 | 17:47 PDT | | | 8/29/2007 | 17:47 PDT | 1868 | N | HANSEN, JOHN | 8/29/2007 | 21:13 PDT |
| | | ES | 8/29/2007 | 19:28 PDT | 8/29/2007 | 19:28 PDT | | | | | | | |
| | | SS | 8/30/2007 | 17:51 PDT | 8/30/2007 | 17:51 PDT | | | | | | | |
| | | SB | 8/30/2007 | 20:00 PDT | | | 8/30/2007 | 20:00 PDT | 1868 | N | HANSEN, JOHN | 8/31/2007 | 05:51 PDT |
| | | EB | 8/30/2007 | 20:10 PDT | | | 8/30/2007 | 20:10 PDT | 1868 | N | HANSEN, JOHN | 8/31/2007 | 05:51 PDT |
| | | ES | 8/30/2007 | 22:26 PDT | 8/30/2007 | 22:26 PDT | | | | | | | |
| | | SS | 8/31/2007 | 18:42 PDT | 8/31/2007 | 18:42 PDT | | | | | | | |
| | | SB | 8/31/2007 | 20:24 PDT | 8/31/2007 | 20:24 PDT | | | | | | | |
| | | EB | 8/31/2007 | 20:39 PDT | 8/31/2007 | 20:39 PDT | | | | | | | |
| | | ES | 8/31/2007 | 22:43 PDT | 8/31/2007 | 22:43 PDT | | | | | | | |
| MACHADO, YVONNE | 2562270 | SS | 8/5/2007 | 07:30 PDT | 8/5/2007 | 07:30 PDT | | | | | | | |
| | | SB | 8/5/2007 | 09:09 PDT | 8/5/2007 | 09:09 PDT | | | | | | | |
| | | EB | 8/5/2007 | 09:19 PDT | 8/5/2007 | 09:19 PDT | | | | | | | |
| | | SL | 8/5/2007 | 10:08 PDT | 8/5/2007 | 10:08 PDT | | | | | | | |
| | | EL | 8/5/2007 | 10:38 PDT | 8/5/2007 | 10:38 PDT | | | | | | | |
| | | ES | 8/5/2007 | 10:38 PDT | | | | | | | | | |
| | | ES | 8/5/2007 | 14:47 PDT | 8/5/2007 | 14:47 PDT | | | | | | | |
| | | SS | 8/6/2007 | 10:50 PDT | 8/6/2007 | 10:50 PDT | | | | | | | |

DTC05080

CONFIDENTIAL

Audit Trail Report
for Store 01868
August 2007

| Name | Emp ID | Type | Date | Time | Date | Time | Date | Time | Charge Location | Ignore | By | Date | Time |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | SB | 8/6/2007 | 13:08 PDT | 8/6/2007 | 13:08 PDT | | | | | | | |
| | | EB | 8/6/2007 | 13:18 PDT | 8/6/2007 | 13:18 PDT | | | | | | | |
| | | ES | 8/6/2007 | 15:33 PDT | 8/6/2007 | 15:33 PDT | | | | | | | |
| | | SS | 8/7/2007 | 11:00 PDT | 8/7/2007 | 11:00 PDT | | | | | | | |
| | | SB | 8/7/2007 | 13:04 PDT | 8/7/2007 | 13:04 PDT | | | | | | | |
| | | EB | 8/7/2007 | 13:15 PDT | 8/7/2007 | 13:15 PDT | | | | | | | |
| | | ES | 8/7/2007 | 15:45 PDT | 8/7/2007 | 15:45 PDT | | | | | | | |
| | | SS | 8/8/2007 | 11:00 PDT | 8/8/2007 | 11:00 PDT | | | | | | | |
| | | SB | 8/8/2007 | 13:47 PDT | 8/8/2007 | 13:47 PDT | | | | | | | |
| | | EB | 8/8/2007 | 13:57 PDT | 8/8/2007 | 13:57 PDT | | | | | | | |
| | | ES | 8/8/2007 | 15:48 PDT | 8/8/2007 | 15:46 PDT | | | | | | | |
| | | SS | 8/11/2007 | 10:56 PDT | 8/11/2007 | 10:56 PDT | | | | | | | |
| | | SB | 8/11/2007 | 13:06 PDT | 8/11/2007 | 13:06 PDT | | | | | | | |
| | | EB | 8/11/2007 | 13:17 PDT | 8/11/2007 | 13:17 PDT | | | | | | | |
| | | ES | 8/11/2007 | 15:33 PDT | 8/11/2007 | 15:33 PDT | | | | | | | |
| | | SS | 8/12/2007 | 10:00 PDT | 8/12/2007 | 10:00 PDT | | | | | | | |
| | | SB | 8/12/2007 | 13:57 PDT | 8/12/2007 | 13:57 PDT | | | | | | | |
| | | EB | 8/12/2007 | 14:11 PDT | 8/12/2007 | 14:11 PDT | | | | | | | |
| | | ES | 8/12/2007 | 14:40 PDT | | | 8/12/2007 | 14:40 PDT | | 1868 | N | HANSEN, JOHN | 8/13/2007 | 07:30 PDT |
| | | SS | 8/13/2007 | 07:31 PDT | 8/13/2007 | 07:31 PDT | | | | | | | |
| | | SB | 8/13/2007 | 09:48 PDT | 8/13/2007 | 09:48 PDT | | | | | | | |
| | | EB | 8/13/2007 | 09:58 PDT | 8/13/2007 | 09:58 PDT | | | | | | | |
| | | SL | 8/13/2007 | 11:21 PDT | 8/13/2007 | 11:21 PDT | | | | | | | |
| | | EL | 8/13/2007 | 11:52 PDT | 8/13/2007 | 11:52 PDT | | | | | | | |
| | | SB | 8/13/2007 | 14:04 PDT | 8/13/2007 | 14:04 PDT | | | | | | | |
| | | EB | 8/13/2007 | 14:04 PDT | | | | | | | | | | |
| | | ES | 8/13/2007 | 14:14 PDT | | | | | | | | | | |
| | | EB | 8/13/2007 | 14:14 PDT | 8/13/2007 | 14:14 PDT | | | | | | | |
| | | ES | 8/13/2007 | 15:45 PDT | 8/13/2007 | 15:45 PDT | | | | | | | |
| | | SS | 8/14/2007 | 11:00 PDT | 8/14/2007 | 11:00 PDT | | | | | | | |
| | | SB | 8/14/2007 | 13:31 PDT | 8/14/2007 | 13:31 PDT | | | | | | | |
| | | EB | 8/14/2007 | 13:45 PDT | 8/14/2007 | 13:45 PDT | | | | | | | |
| | | SL | 8/14/2007 | 15:49 PDT | 8/14/2007 | 15:49 PDT | | | | | | | |
| | | EL | 8/14/2007 | 16:27 PDT | 8/14/2007 | 16:27 PDT | | | | | | | |
| | | ES | 8/14/2007 | 16:27 PDT | | | | | | | | | | |
| | | ES | 8/14/2007 | 18:38 PDT | 8/14/2007 | 18:38 PDT | | | | | | | |
| | | SS | 8/15/2007 | 07:30 PDT | | | 8/15/2007 | 07:30 PDT | | 1868 | N | HANSEN, JOHN | 8/15/2007 | 15:24 PDT |
| | | SB | 8/15/2007 | 09:54 PDT | 8/15/2007 | 09:54 PDT | | | | | | | |
| | | EB | 8/15/2007 | 10:06 PDT | 8/15/2007 | 10:06 PDT | | | | | | | |
| | | SL | 8/15/2007 | 12:03 PDT | 8/15/2007 | 12:03 PDT | | | | | | | |
| | | EL | 8/15/2007 | 12:33 PDT | 8/15/2007 | 12:33 PDT | | | | | | | |
| | | ES | 8/15/2007 | 12:33 PDT | | | | | | | | | | |
| | | SB | 8/15/2007 | 13:40 PDT | | | 8/15/2007 | 13:40 PDT | | 1868 | N | HANSEN, JOHN | 8/15/2007 | 15:24 PDT |
| | | EB | 8/15/2007 | 13:50 PDT | | | 8/15/2007 | 13:50 PDT | | 1868 | N | HANSEN, JOHN | 8/15/2007 | 15:24 PDT |
| | | ES | 8/15/2007 | 14:43 PDT | 8/15/2007 | 14:43 PDT | | | | | | | |
| | | SS | 8/17/2007 | 07:30 PDT | | | 8/17/2007 | 07:30 PDT | | 1868 | N | MURPHY, LISA | 8/17/2007 | 11:28 PDT |
| | | SB | 8/17/2007 | 09:20 PDT | 8/17/2007 | 10:47 PDT | 8/17/2007 | 09:20 PDT | | 1868 | N | MURPHY, LISA | 8/17/2007 | 11:28 PDT |
| | | EB | 8/17/2007 | 09:30 PDT | 8/17/2007 | 10:59 PDT | 8/17/2007 | 09:30 PDT | | 1868 | N | MURPHY, LISA | 8/17/2007 | 11:28 PDT |
| | | SL | 8/17/2007 | 12:32 PDT | 8/17/2007 | 12:32 PDT | | | | | | | |
| | | EL | 8/17/2007 | 13:05 PDT | 8/17/2007 | 13:05 PDT | | | | | | | |
| | | SB | 8/17/2007 | 14:51 PDT | | | 8/17/2007 | 14:51 PDT | | 1868 | N | MURPHY, LISA | 8/17/2007 | 18:06 PDT |

CONFIDENTIAL

Audit Trail Report
for Store 01868
August 2007

| EMPLOYEE Name | Emp ID | PUNCH Type | Date | Time | CLOCK Date | Time | ADJUSTED Date | Time | Charge Location | Ignore | CHANGED By | Date | Time |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | ES | 8/17/2007 | 15:08 PDT | 8/17/2007 | 15:08 PDT | | | | | | | |
| | | EB | 8/17/2007 | 15:08 PDT | 8/17/2007 | 15:08 PDT | | | | | | | |
| | | SB | 8/17/2007 | 15:08 PDT | | | | | | | | | |
| | | ES | 8/17/2007 | 15:31 PDT | 8/17/2007 | 15:31 PDT | | | | | | | |
| | | SS | 8/18/2007 | 07:30 PDT | 8/18/2007 | 07:30 PDT | | | | | | | |
| | | SB | 8/18/2007 | 09:55 PDT | 8/18/2007 | 09:55 PDT | | | | | | | |
| | | EB | 8/18/2007 | 10:06 PDT | 8/18/2007 | 10:06 PDT | | | | | | | |
| | | ES | 8/18/2007 | 12:00 PDT | 8/18/2007 | 12:00 PDT | | | | | | | |
| | | SS | 8/19/2007 | 09:58 PDT | 8/19/2007 | 09:58 PDT | | | | | | | |
| | | SB | 8/19/2007 | 12:10 PDT | | | 8/19/2007 | 12:10 PDT | 1868 | N | HANSEN, JOHN | 8/19/2007 | 20:24 PDT |
| | | EB | 8/19/2007 | 12:20 PDT | | | 8/19/2007 | 12:20 PDT | 1868 | N | HANSEN, JOHN | 8/19/2007 | 20:24 PDT |
| | | ES | 8/19/2007 | 14:37 PDT | 8/19/2007 | 14:37 PDT | | | | | | | |
| | | SS | 8/20/2007 | 10:55 PDT | 8/20/2007 | 10:55 PDT | | | | | | | |
| | | SB | 8/20/2007 | 12:53 PDT | 8/20/2007 | 12:53 PDT | | | | | | | |
| | | EB | 8/20/2007 | 13:05 PDT | 8/20/2007 | 13:05 PDT | | | | | | | |
| | | ES | 8/20/2007 | 15:42 PDT | 8/20/2007 | 15:42 PDT | | | | | | | |
| | | SS | 8/21/2007 | 10:58 PDT | 8/21/2007 | 10:58 PDT | | | | | | | |
| | | SB | 8/21/2007 | 13:32 PDT | 8/21/2007 | 13:32 PDT | | | | | | | |
| | | EB | 8/21/2007 | 13:43 PDT | 8/21/2007 | 13:43 PDT | | | | | | | |
| | | ES | 8/21/2007 | 15:32 PDT | 8/21/2007 | 15:32 PDT | | | | | | | |
| | | SS | 8/22/2007 | 10:50 PDT | 8/22/2007 | 10:50 PDT | | | | | | | |
| | | SB | 8/22/2007 | 13:09 PDT | 8/22/2007 | 13:09 PDT | | | | | | | |
| | | EB | 8/22/2007 | 13:23 PDT | 8/22/2007 | 13:23 PDT | | | | | | | |
| | | ES | 8/22/2007 | 15:31 PDT | 8/22/2007 | 15:31 PDT | | | | | | | |
| | | SS | 8/27/2007 | 11:00 PDT | 8/27/2007 | 10:57 PDT | 8/27/2007 | 11:00 PDT | 1868 | N | HANSEN, JOHN | 8/27/2007 | 08:03 PDT |
| | | SB | 8/27/2007 | 13:20 PDT | 8/27/2007 | 13:20 PDT | | | | | | | |
| | | EB | 8/27/2007 | 13:35 PDT | 8/27/2007 | 13:35 PDT | | | | | | | |
| | | SL | 8/27/2007 | 15:00 PDT | 8/27/2007 | 15:00 PDT | | | | | | | |
| | | EL | 8/27/2007 | 15:00 PDT | | | | | | | | | |
| | | EL | 8/27/2007 | 18:47 PDT | 8/27/2007 | 18:17 PDT | 8/27/2007 | 18:47 PDT | 1868 | N | HANSEN, JOHN | 8/28/2007 | 08:03 PDT |
| | | SB | 8/27/2007 | 21:07 PDT | 8/27/2007 | 21:07 PDT | | | | | | | |
| | | EB | 8/27/2007 | 21:07 PDT | | | | | | | | | |
| | | ES | 8/27/2007 | 21:20 PDT | | | | | | | | | |
| | | EB | 8/27/2007 | 21:20 PDT | 8/27/2007 | 21:20 PDT | | | | | | | |
| | | ES | 8/27/2007 | 23:03 PDT | 8/27/2007 | 23:03 PDT | | | | | | | |
| | | SS | 8/28/2007 | 11:00 PDT | 8/28/2007 | 11:00 PDT | | | | | | | |
| | | SB | 8/28/2007 | 13:25 PDT | 8/28/2007 | 13:25 PDT | | | | | | | |
| | | EB | 8/28/2007 | 13:36 PDT | 8/28/2007 | 13:36 PDT | | | | | | | |
| | | ES | 8/28/2007 | 15:54 PDT | 8/28/2007 | 15:54 PDT | | | | | | | |
| | | SS | 8/29/2007 | 07:30 PDT | 8/29/2007 | 07:30 PDT | | | | | | | |
| | | SB | 8/29/2007 | 09:37 PDT | 8/29/2007 | 09:37 PDT | | | | | | | |
| | | EB | 8/29/2007 | 09:48 PDT | 8/29/2007 | 09:48 PDT | | | | | | | |
| | | ES | 8/29/2007 | 12:24 PDT | 8/29/2007 | 12:24 PDT | | | | | | | |
| | | SS | 8/30/2007 | 15:30 PDT | | | 8/30/2007 | 16:30 PDT | 1868 | N | MURPHY, LISA | 8/30/2007 | 22:46 PDT |
| | | | | | | | 8/30/2007 | 15:30 PDT | 1868 | N | HANSEN, JOHN | 8/31/2007 | 14:11 PDT |
| | | SB | 8/30/2007 | 19:04 PDT | 8/30/2007 | 19:04 PDT | | | | | | | |
| | | SS | 8/30/2007 | 19:04 PDT | | | | | | | | | |
| | | EB | 8/30/2007 | 19:14 PDT | 8/30/2007 | 19:14 PDT | | | | | | | |
| | | SL | 8/30/2007 | 20:13 PDT | 8/30/2007 | 20:13 PDT | | | | | | | |
| | | EL | 8/30/2007 | 20:44 PDT | 8/30/2007 | 20:44 PDT | | | | | | | |
| | | ES | 8/30/2007 | 22:40 PDT | | | 8/30/2007 | 22:40 PDT | 1868 | N | MURPHY, LISA | 8/30/2007 | 22:47 PDT |

DTC05082

CONFIDENTIAL

| Name | Code | Date 1 | Date 2 | Num | N/Y | Name 2 | Date 3 |
|---|---|---|---|---|---|---|---|
| BASSIGNANI, KASSONDRA | SB | 6/19/2006 17:14 PDT | 6/19/2006 17:14 PDT | | | | |
| BASSIGNANI, KASSONDRA | EB | 6/19/2006 17:25 PDT | 6/19/2006 17:25 PDT | | | | |
| BASSIGNANI, KASSONDRA | SL | 6/19/2006 18:31 PDT | 6/19/2006 18:31 PDT | | | | |
| BASSIGNANI, KASSONDRA | EL | 6/19/2006 19:05 PDT | 6/19/2006 19:05 PDT | | | | |
| BASSIGNANI, KASSONDRA | ES | 6/19/2006 22:44 PDT | 6/19/2006 22:44 PDT | | | | |
| BASSIGNANI, KASSONDRA | SS | 6/20/2006 10:01 PDT | 6/20/2006 10:01 PDT | | | | |
| BASSIGNANI, KASSONDRA | SB | 6/20/2006 12:46 PDT | 6/20/2006 12:46 PDT | | | | |
| BASSIGNANI, KASSONDRA | EB | 6/20/2006 12:57 PDT | 6/20/2006 12:57 PDT | | | | |
| BASSIGNANI, KASSONDRA | SL | 6/20/2006 15:37 PDT | 6/20/2006 15:37 PDT | | | | |
| BASSIGNANI, KASSONDRA | EL | 6/20/2006 16:07 PDT | 6/20/2006 16:07 PDT | | | | |
| BASSIGNANI, KASSONDRA | ES | 6/20/2006 17:46 PDT | 6/20/2006 17:46 PDT | | | | |
| BASSIGNANI, KASSONDRA | SS | 6/21/2006 13:31 PDT | 6/21/2006 13:31 PDT | | | | |
| BASSIGNANI, KASSONDRA | SB | 6/21/2006 15:33 PDT | 6/21/2006 15:33 PDT | | | | |
| BASSIGNANI, KASSONDRA | EB | 6/21/2006 15:45 PDT | 6/21/2006 15:45 PDT | | | | |
| BASSIGNANI, KASSONDRA | SL | 6/21/2006 16:51 PDT | 6/21/2006 16:51 PDT | | | | |
| BASSIGNANI, KASSONDRA | EL | 6/21/2006 17:21 PDT | 6/21/2006 17:21 PDT | | | | |
| BASSIGNANI, KASSONDRA | ES | 6/21/2006 22:46 PDT | 6/21/2006 22:46 PDT | | | | |
| BASSIGNANI, KASSONDRA | SS | 6/23/2006 14:06 PDT | 6/23/2006 14:06 PDT | | | | |
| BASSIGNANI, KASSONDRA | SB | 6/23/2006 16:27 PDT | 6/23/2006 16:27 PDT | | | | |
| BASSIGNANI, KASSONDRA | EB | 6/23/2006 16:38 PDT | 6/23/2006 16:38 PDT | | | | |
| BASSIGNANI, KASSONDRA | SL | 6/23/2006 18:29 PDT | 6/23/2006 18:29 PDT | | | | |
| BASSIGNANI, KASSONDRA | EL | 6/23/2006 19:00 PDT | 6/23/2006 19:00 PDT | | | | |
| BASSIGNANI, KASSONDRA | ES | 6/23/2006 22:34 PDT | 6/23/2006 22:34 PDT | | | | |
| BASSIGNANI, KASSONDRA | SS | 6/24/2006 15:30 PDT | | 6/24/2006 15:30 PDT | 1868 N | COSSOLOTTO, MICHAEL | 6/25/2006 10:46 PDT |
| BASSIGNANI, KASSONDRA | SB | 6/24/2006 18:20 PDT | 6/24/2006 18:20 PDT | | | | |
| BASSIGNANI, KASSONDRA | SS | 6/24/2006 18:20 PDT | | | | | |
| BASSIGNANI, KASSONDRA | EB | 6/24/2006 18:31 PDT | 6/24/2006 18:31 PDT | | | | |
| BASSIGNANI, KASSONDRA | SL | 6/24/2006 19:38 PDT | 6/24/2006 19:38 PDT | | | | |
| BASSIGNANI, KASSONDRA | EL | 6/24/2006 20:09 PDT | 6/24/2006 20:09 PDT | | | | |
| BASSIGNANI, KASSONDRA | ES | 6/24/2006 22:27 PDT | 6/24/2006 22:27 PDT | | | | |
| BASSIGNANI, KASSONDRA | 2489754 SS | 6/25/2006 15:00 PDT | | 6/25/2006 15:00 PDT | 1868 N | HANSEN, REBECCA | 6/27/2006 06:48 PDT |
| BASSIGNANI, KASSONDRA | SB | 6/25/2006 17:32 PDT | 6/25/2006 17:32 PDT | | | | |
| BASSIGNANI, KASSONDRA | EB | 6/25/2006 17:44 PDT | 6/25/2006 17:44 PDT | | | | |
| BASSIGNANI, KASSONDRA | SL | 6/25/2006 19:46 PDT | 6/25/2006 19:46 PDT | | | | |
| BASSIGNANI, KASSONDRA | EL | 6/25/2006 20:17 PDT | 6/25/2006 20:17 PDT | | | | |
| BASSIGNANI, KASSONDRA | ES | 6/25/2006 23:26 PDT | 6/25/2006 23:26 PDT | | | | |
| BASSIGNANI, KASSONDRA | SS | 6/26/2006 14:59 PDT | 6/26/2006 14:59 PDT | | | | |
| BASSIGNANI, KASSONDRA | SB | 6/26/2006 17:02 PDT | 6/26/2006 17:02 PDT | | | | |
| BASSIGNANI, KASSONDRA | EB | 6/26/2006 17:14 PDT | 6/26/2006 17:14 PDT | | | | |
| BASSIGNANI, KASSONDRA | SL | 6/26/2006 19:31 PDT | 6/26/2006 19:31 PDT | | | | |
| BASSIGNANI, KASSONDRA | EL | 6/26/2006 20:04 PDT | 6/26/2006 20:04 PDT | | | | |
| BASSIGNANI, KASSONDRA | ES | 6/26/2006 23:05 PDT | 6/26/2006 23:05 PDT | | | | |
| BASSIGNANI, KASSONDRA | SS | 6/27/2006 14:59 PDT | 6/27/2006 14:59 PDT | | | | |
| BASSIGNANI, KASSONDRA | SB | 6/27/2006 16:56 PDT | 6/27/2006 16:56 PDT | | | | |
| BASSIGNANI, KASSONDRA | EB | 6/27/2006 17:08 PDT | 6/27/2006 17:08 PDT | | | | |
| BASSIGNANI, KASSONDRA | SL | 6/27/2006 19:20 PDT | | 6/27/2006 19:20 PDT | 1868 N | HANSEN, REBECCA | 6/28/2006 22:54 PDT |
| BASSIGNANI, KASSONDRA | ES | 6/27/2006 19:53 PDT | | | | | |
| BASSIGNANI, KASSONDRA | EL | 6/27/2006 19:53 PDT | 6/27/2006 19:53 PDT | | | | |
| BASSIGNANI, KASSONDRA | ES | 6/27/2006 23:32 PDT | 6/27/2006 23:37 PDT | 6/27/2006 23:32 PDT | 1868 N | HANSEN, REBECCA | 6/28/2006 22:55 PDT |
| BASSIGNANI, KASSONDRA | SS | 6/30/2006 15:01 PDT | 6/30/2006 15:01 PDT | | | | |
| BASSIGNANI, KASSONDRA | SB | 6/30/2006 17:24 PDT | 6/30/2006 17:24 PDT | | | | |
| BASSIGNANI, KASSONDRA | EB | 6/30/2006 17:35 PDT | 6/30/2006 17:35 PDT | | | | |
| BASSIGNANI, KASSONDRA | SL | 6/30/2006 20:17 PDT | 6/30/2006 20:17 PDT | | | | |
| BASSIGNANI, KASSONDRA | EL | 6/30/2006 20:17 PDT | | | | | |
| BASSIGNANI, KASSONDRA | EL | 6/30/2006 20:47 PDT | | 6/30/2006 20:47 PDT | 1868 N | COSSOLOTTO, MICHAEL | 7/3/2006 08:19 PDT |
| BASSIGNANI, KASSONDRA | ES | 6/30/2006 23:00 PDT | | 6/30/2006 23:00 PDT | 1868 N | COSSOLOTTO, MICHAEL | 7/3/2006 08:19 PDT |
| BASSIGNANI, KASSONDRA | ES | 7/1/2006 00:11 PDT | 7/1/2006 00:11 PDT | 7/1/2006 00:11 PDT | 1868 Y | COSSOLOTTO, MICHAEL | 7/3/2006 08:20 PDT |
| BASSIGNANI, KASSONDRA | SS | 7/1/2006 00:11 PDT | | | | | |

DTC05137

# CONFIDENTIAL

| Name | ID | Code | Time 1 | Time 2 | Time 3 | Num | Y/N | Person | Time 4 |
|---|---|---|---|---|---|---|---|---|---|
| BASSIGNANI, KASSONDRA | | SS | 7/1/2006 15:00 PDT | 7/1/2006 15:00 PDT | | | | | |
| BASSIGNANI, KASSONDRA | | SS | 7/1/2006 15:00 PDT | | 7/1/2006 15:00 PDT | 1868 | N | COSSOLOTTO, MICHAEL | 7/3/2006 08:20 PDT |
| BASSIGNANI, KASSONDRA | | SB | 7/1/2006 17:39 PDT | 7/1/2006 17:39 PDT | | | | | |
| BASSIGNANI, KASSONDRA | | EB | 7/1/2006 17:51 PDT | 7/1/2006 17:51 PDT | | | | | |
| BASSIGNANI, KASSONDRA | | SL | 7/1/2006 19:01 PDT | 7/1/2006 19:01 PDT | | | | | |
| BASSIGNANI, KASSONDRA | | EL | 7/1/2006 19:34 PDT | 7/1/2006 19:34 PDT | | | | | |
| BASSIGNANI, KASSONDRA | | ES | 7/1/2006 19:34 PDT | | | | | | |
| BASSIGNANI, KASSONDRA | | ES | 7/1/2006 23:00 PDT | | 7/1/2006 23:00 PDT | 1868 | N | COSSOLOTTO, MICHAEL | 7/3/2006 08:20 PDT |
| BASSIGNANI, KASSONDRA | 2489754 | ES | 7/2/2006 00:09 PDT | 7/2/2006 00:09 PDT | 7/2/2006 00:09 PDT | 1868 | Y | HANSEN, REBECCA | 7/3/2006 08:10 PDT |
| BASSIGNANI, KASSONDRA | | SS | 7/2/2006 15:06 PDT | 7/2/2006 15:06 PDT | | | | | |
| BASSIGNANI, KASSONDRA | | SB | 7/2/2006 17:54 PDT | 7/2/2006 17:54 PDT | | | | | |
| BASSIGNANI, KASSONDRA | | EB | 7/2/2006 18:12 PDT | 7/2/2006 18:12 PDT | | | | | |
| BASSIGNANI, KASSONDRA | | SL | 7/2/2006 19:40 PDT | 7/2/2006 19:40 PDT | | | | | |
| BASSIGNANI, KASSONDRA | | EL | 7/2/2006 20:13 PDT | 7/2/2006 20:13 PDT | | | | | |
| BASSIGNANI, KASSONDRA | | SB | 7/2/2006 22:00 PDT | | 7/2/2006 22:00 PDT | 1868 | N | HANSEN, REBECCA | 7/3/2006 08:10 PDT |
| BASSIGNANI, KASSONDRA | | EB | 7/2/2006 22:10 PDT | | 7/2/2006 22:10 PDT | 1868 | N | HANSEN, REBECCA | 7/3/2006 08:10 PDT |
| BASSIGNANI, KASSONDRA | | ES | 7/2/2006 23:26 PDT | 7/2/2006 23:26 PDT | | | | | |
| BASSIGNANI, KASSONDRA | | SS | 7/3/2006 14:59 PDT | 7/3/2006 14:59 PDT | | | | | |
| BASSIGNANI, KASSONDRA | | SB | 7/3/2006 17:39 PDT | 7/3/2006 17:39 PDT | | | | | |
| BASSIGNANI, KASSONDRA | | EB | 7/3/2006 17:50 PDT | 7/3/2006 17:50 PDT | | | | | |
| BASSIGNANI, KASSONDRA | | SL | 7/3/2006 20:41 PDT | 7/3/2006 20:41 PDT | | | | | |
| BASSIGNANI, KASSONDRA | | EL | 7/3/2006 21:11 PDT | 7/3/2006 21:11 PDT | | | | | |
| BASSIGNANI, KASSONDRA | | ES | 7/3/2006 23:16 PDT | 7/3/2006 23:16 PDT | | | | | |
| BASSIGNANI, KASSONDRA | | SS | 7/7/2006 15:03 PDT | 7/7/2006 15:03 PDT | | | | | |
| BASSIGNANI, KASSONDRA | | SB | 7/7/2006 18:33 PDT | 7/7/2006 18:33 PDT | | | | | |
| BASSIGNANI, KASSONDRA | | EB | 7/7/2006 18:44 PDT | 7/7/2006 18:44 PDT | | | | | |
| BASSIGNANI, KASSONDRA | | SL | 7/7/2006 21:00 PDT | 7/7/2006 21:12 PDT | 7/7/2006 21:00 PDT | 1868 | N | MURPHY, LISA | 7/8/2006 00:01 PDT |
| BASSIGNANI, KASSONDRA | | EL | 7/7/2006 21:42 PDT | 7/7/2006 21:42 PDT | | | | | |
| BASSIGNANI, KASSONDRA | | ES | 7/7/2006 23:45 PDT | 7/7/2006 23:51 PDT | 7/7/2006 23:35 PDT | 1868 | N | MURPHY, LISA | 7/8/2006 00:01 PDT |
| BASSIGNANI, KASSONDRA | | | | | 7/7/2006 23:45 PDT | 1868 | N | MURPHY, LISA | 7/8/2006 00:01 PDT |
| BASSIGNANI, KASSONDRA | | | | | 7/7/2006 23:30 PDT | 1868 | N | MURPHY, LISA | 7/8/2006 23:39 PDT |
| BASSIGNANI, KASSONDRA | | | | | 7/7/2006 23:45 PDT | 1868 | N | MURPHY, LISA | 7/8/2006 23:39 PDT |
| BASSIGNANI, KASSONDRA | | SS | 7/8/2006 15:02 PDT | 7/8/2006 15:02 PDT | | | | | |
| BASSIGNANI, KASSONDRA | | SB | 7/8/2006 17:39 PDT | 7/8/2006 17:39 PDT | | | | | |
| BASSIGNANI, KASSONDRA | | EB | 7/8/2006 17:52 PDT | 7/8/2006 17:52 PDT | | | | | |
| BASSIGNANI, KASSONDRA | | SL | 7/8/2006 19:58 PDT | 7/8/2006 19:58 PDT | | | | | |
| BASSIGNANI, KASSONDRA | | EL | 7/8/2006 20:28 PDT | 7/8/2006 20:28 PDT | | | | | |
| BASSIGNANI, KASSONDRA | | ES | 7/8/2006 23:26 PDT | 7/8/2006 23:26 PDT | | | | | |
| BASSIGNANI, KASSONDRA | 2489754 | SS | 7/10/2006 15:00 PDT | 7/10/2006 15:00 PDT | | | | | |
| BASSIGNANI, KASSONDRA | | SB | 7/10/2006 16:57 PDT | 7/10/2006 16:57 PDT | | | | | |
| BASSIGNANI, KASSONDRA | | EB | 7/10/2006 17:08 PDT | 7/10/2006 17:08 PDT | | | | | |
| BASSIGNANI, KASSONDRA | | SL | 7/10/2006 20:11 PDT | 7/10/2006 20:11 PDT | | | | | |
| BASSIGNANI, KASSONDRA | | EL | 7/10/2006 20:42 PDT | 7/10/2006 20:42 PDT | | | | | |
| BASSIGNANI, KASSONDRA | | ES | 7/10/2006 23:30 PDT | 7/10/2006 23:34 PDT | 7/10/2006 23:30 PDT | 1868 | N | MURPHY, LISA | 7/12/2006 04:04 PDT |
| BASSIGNANI, KASSONDRA | | SS | 7/12/2006 15:00 PDT | 7/12/2006 15:00 PDT | | | | | |
| BASSIGNANI, KASSONDRA | | SB | 7/12/2006 17:52 PDT | 7/12/2006 17:52 PDT | | | | | |
| BASSIGNANI, KASSONDRA | | EB | 7/12/2006 18:04 PDT | 7/12/2006 18:04 PDT | | | | | |
| BASSIGNANI, KASSONDRA | | SL | 7/12/2006 19:50 PDT | 7/12/2006 19:50 PDT | | | | | |
| BASSIGNANI, KASSONDRA | | EL | 7/12/2006 20:24 PDT | 7/12/2006 20:24 PDT | | | | | |
| BASSIGNANI, KASSONDRA | | ES | 7/12/2006 23:00 PDT | 7/12/2006 23:00 PDT | | | | | |
| BASSIGNANI, KASSONDRA | | SS | 7/13/2006 15:00 PDT | 7/13/2006 15:00 PDT | | | | | |
| BASSIGNANI, KASSONDRA | | SB | 7/13/2006 17:21 PDT | 7/13/2006 17:21 PDT | | | | | |
| BASSIGNANI, KASSONDRA | | EB | 7/13/2006 17:32 PDT | 7/13/2006 17:32 PDT | | | | | |
| BASSIGNANI, KASSONDRA | | SL | 7/13/2006 18:26 PDT | 7/13/2006 18:26 PDT | | | | | |
| BASSIGNANI, KASSONDRA | | EL | 7/13/2006 18:57 PDT | 7/13/2006 18:57 PDT | | | | | |
| BASSIGNANI, KASSONDRA | | ES | 7/13/2006 23:07 PDT | 7/13/2006 23:07 PDT | | | | | |
| BASSIGNANI, KASSONDRA | | SS | 7/14/2006 15:03 PDT | 7/14/2006 15:03 PDT | | | | | |
| BASSIGNANI, KASSONDRA | | SB | 7/14/2006 17:24 PDT | 7/14/2006 17:24 PDT | | | | | |

DTC05138

CONFIDENTIAL

| Name | | ID | Time 1 | Time 2 | Time 3 | Num | Flag | Agent | Time 4 |
|------|---|-----|--------|--------|--------|-----|------|-------|--------|
| BASSIGNANI, KASSONDRA | EB | | 7/31/2006 10:31 PDT | 7/31/2006 10:31 PDT | | | | | |
| BASSIGNANI, KASSONDRA | SL | | 7/31/2006 11:13 PDT | 7/31/2006 11:13 PDT | | | | | |
| BASSIGNANI, KASSONDRA | EL | | 7/31/2006 11:44 PDT | 7/31/2006 11:44 PDT | | | | | |
| BASSIGNANI, KASSONDRA | ES | | 7/31/2006 15:31 PDT | 7/31/2006 15:31 PDT | | | | | |
| BASSIGNANI, KASSONDRA | SS | | 8/1/2006 08:01 PDT | 8/1/2006 08:01 PDT | | | | | |
| BASSIGNANI, KASSONDRA | ES | | 8/1/2006 09:29 PDT | 8/1/2006 09:29 PDT | | | | | |
| BASSIGNANI, KASSONDRA | SS | | 8/4/2006 15:00 PDT | 8/4/2006 15:00 PDT | | | | | |
| BASSIGNANI, KASSONDRA | SB | | 8/4/2006 17:54 PDT | 8/4/2006 17:54 PDT | | | | | |
| BASSIGNANI, KASSONDRA | EB | | 8/4/2006 18:06 PDT | 8/4/2006 18:06 PDT | | | | | |
| BASSIGNANI, KASSONDRA | SL | | 8/4/2006 19:52 PDT | 8/4/2006 19:52 PDT | | | | | |
| BASSIGNANI, KASSONDRA | EL | | 8/4/2006 20:25 PDT | 8/4/2006 20:25 PDT | | | | | |
| BASSIGNANI, KASSONDRA | ES | | 8/4/2006 23:12 PDT | 8/4/2006 23:12 PDT | | | | | |
| BASSIGNANI, KASSONDRA | SS | | 8/5/2006 07:25 PDT | 8/5/2006 07:25 PDT | | | | | |
| BASSIGNANI, KASSONDRA | SB | | 8/5/2006 10:03 PDT | 8/5/2006 10:03 PDT | | | | | |
| BASSIGNANI, KASSONDRA | EB | | 8/5/2006 10:13 PDT | 8/5/2006 10:13 PDT | | | | | |
| BASSIGNANI, KASSONDRA | SL | | 8/5/2006 13:56 PDT | 8/5/2006 13:56 PDT | | | | | |
| BASSIGNANI, KASSONDRA | EL | | 8/5/2006 14:26 PDT | | 8/5/2006 14:26 PDT | 1868 | N | HANSEN, JOHN | 8/5/2006 15:46 PDT |
| BASSIGNANI, KASSONDRA | SB | | 8/5/2006 15:00 PDT | | 8/5/2006 15:00 PDT | 1868 | N | HANSEN, JOHN | 8/5/2006 15:46 PDT |
| BASSIGNANI, KASSONDRA | EB | | 8/5/2006 15:10 PDT | | 8/5/2006 15:10 PDT | 1868 | N | HANSEN, JOHN | 8/5/2006 15:46 PDT |
| BASSIGNANI, KASSONDRA | ES | | 8/5/2006 15:35 PDT | 8/5/2006 15:35 PDT | | | | | |
| BASSIGNANI, KASSONDRA | SS | 2489754 | 8/9/2006 15:01 PDT | 8/9/2006 15:01 PDT | | | | | |
| BASSIGNANI, KASSONDRA | SB | | 8/9/2006 18:03 PDT | 8/9/2006 18:03 PDT | | | | | |
| BASSIGNANI, KASSONDRA | EB | | 8/9/2006 18:13 PDT | | 8/9/2006 18:13 PDT | 1868 | N | HANSEN, JOHN | 8/10/2006 08:30 PDT |
| BASSIGNANI, KASSONDRA | SL | | 8/9/2006 19:09 PDT | 8/9/2006 19:09 PDT | | | | | |
| BASSIGNANI, KASSONDRA | EL | | 8/9/2006 19:19 PDT | | 8/9/2006 19:19 PDT | 1868 | N | HANSEN, JOHN | 8/10/2006 08:30 PDT |
| BASSIGNANI, KASSONDRA | SB | | 8/9/2006 21:20 PDT | | 8/9/2006 21:20 PDT | 1868 | N | HANSEN, JOHN | 8/10/2006 08:30 PDT |
| BASSIGNANI, KASSONDRA | EB | | 8/9/2006 21:30 PDT | | 8/9/2006 21:30 PDT | 1868 | N | HANSEN, JOHN | 8/10/2006 08:30 PDT |
| BASSIGNANI, KASSONDRA | ES | | 8/9/2006 23:08 PDT | 8/9/2006 23:08 PDT | | | | | |
| BASSIGNANI, KASSONDRA | SS | | 8/10/2006 14:52 PDT | 8/10/2006 14:52 PDT | | | | | |
| BASSIGNANI, KASSONDRA | SB | | 8/10/2006 16:56 PDT | 8/10/2006 16:56 PDT | | | | | |
| BASSIGNANI, KASSONDRA | EB | | 8/10/2006 17:07 PDT | 8/10/2006 17:07 PDT | | | | | |
| BASSIGNANI, KASSONDRA | SL | | 8/10/2006 19:00 PDT | | 8/10/2006 19:00 PDT | 1868 | N | HANSEN, JOHN | 8/11/2006 14:03 PDT |
| BASSIGNANI, KASSONDRA | EL | | 8/10/2006 19:30 PDT | | 8/10/2006 19:30 PDT | 1868 | N | HANSEN, JOHN | 8/11/2006 14:03 PDT |
| BASSIGNANI, KASSONDRA | SB | | 8/10/2006 21:20 PDT | | 8/10/2006 21:20 PDT | 1868 | N | HANSEN, JOHN | 8/11/2006 14:03 PDT |
| BASSIGNANI, KASSONDRA | EB | | 8/10/2006 21:30 PDT | | 8/10/2006 21:30 PDT | 1868 | N | HANSEN, JOHN | 8/11/2006 14:03 PDT |
| BASSIGNANI, KASSONDRA | ES | | 8/10/2006 23:03 PDT | 8/10/2006 23:03 PDT | | | | | |
| BASSIGNANI, KASSONDRA | SS | | 8/11/2006 14:59 PDT | 8/11/2006 14:59 PDT | | | | | |
| BASSIGNANI, KASSONDRA | SB | | 8/11/2006 17:58 PDT | 8/11/2006 17:58 PDT | | | | | |
| BASSIGNANI, KASSONDRA | EB | | 8/11/2006 18:14 PDT | 8/11/2006 18:14 PDT | | | | | |
| BASSIGNANI, KASSONDRA | SL | | 8/11/2006 19:00 PDT | 8/11/2006 19:00 PDT | | | | | |
| BASSIGNANI, KASSONDRA | EL | | 8/11/2006 19:31 PDT | 8/11/2006 19:31 PDT | | | | | |
| BASSIGNANI, KASSONDRA | ES | | 8/11/2006 23:17 PDT | 8/11/2006 23:17 PDT | | | | | |
| BASSIGNANI, KASSONDRA | SS | 2489754 | 8/15/2006 07:26 PDT | 8/15/2006 07:26 PDT | | | | | |
| BASSIGNANI, KASSONDRA | SB | | 8/15/2006 10:22 PDT | 8/15/2006 10:22 PDT | | | | | |
| BASSIGNANI, KASSONDRA | EB | | 8/15/2006 10:35 PDT | 8/15/2006 10:35 PDT | | | | | |
| BASSIGNANI, KASSONDRA | SL | | 8/15/2006 11:05 PDT | 8/15/2006 11:05 PDT | | | | | |
| BASSIGNANI, KASSONDRA | EL | | 8/15/2006 11:56 PDT | 8/15/2006 11:36 PDT | 8/15/2006 11:56 PDT | 1868 | N | HANSEN, JOHN | 8/19/2006 01:46 PDT |
| BASSIGNANI, KASSONDRA | SB | | 8/15/2006 13:29 PDT | 8/15/2006 13:29 PDT | | | | | |
| BASSIGNANI, KASSONDRA | EB | | 8/15/2006 13:39 PDT | | 8/15/2006 13:39 PDT | 1868 | N | HANSEN, JOHN | 8/18/2006 11:21 PDT |
| BASSIGNANI, KASSONDRA | ES | | 8/15/2006 16:17 PDT | 8/15/2006 16:17 PDT | | | | | |
| BASSIGNANI, KASSONDRA | SS | | 8/18/2006 15:00 PDT | 8/18/2006 15:02 PDT | 8/18/2006 15:00 PDT | 1868 | N | HANSEN, JOHN | 8/19/2006 01:48 PDT |
| BASSIGNANI, KASSONDRA | SB | | 8/18/2006 17:22 PDT | 8/18/2006 17:22 PDT | | | | | |
| BASSIGNANI, KASSONDRA | EB | | 8/18/2006 17:34 PDT | 8/18/2006 17:34 PDT | | | | | |
| BASSIGNANI, KASSONDRA | SL | | 8/18/2006 18:49 PDT | 8/18/2006 18:49 PDT | | | | | |
| BASSIGNANI, KASSONDRA | EL | | 8/18/2006 19:21 PDT | 8/18/2006 19:21 PDT | | | | | |
| BASSIGNANI, KASSONDRA | SB | | 8/18/2006 20:46 PDT | 8/18/2006 20:46 PDT | | | | | |
| BASSIGNANI, KASSONDRA | EB | | 8/18/2006 20:57 PDT | 8/18/2006 20:57 PDT | | | | | |
| BASSIGNANI, KASSONDRA | ES | | 8/18/2006 23:09 PDT | 8/18/2006 22:51 PDT | 8/18/2006 23:12 PDT | 1868 | N | HANSEN, JOHN | 8/19/2006 01:48 PDT |

DTC05140

CONFIDENTIAL

| Name | ID | Code | Date/Time 1 | Date/Time 2 | Date/Time 3 | Num | Y/N | Name 2 | Date/Time 4 |
|---|---|---|---|---|---|---|---|---|---|
| BASSIGNANI, KASSONDRA | | ES | 9/26/2006 22:11 PDT | 9/26/2006 22:11 PDT | | | | | |
| BASSIGNANI, KASSONDRA | | SS | 9/29/2006 15:24 PDT | 9/29/2006 15:24 PDT | | | | | |
| BASSIGNANI, KASSONDRA | | SB | 9/29/2006 17:37 PDT | 9/29/2006 17:37 PDT | | | | | |
| BASSIGNANI, KASSONDRA | | EB | 9/29/2006 17:51 PDT | 9/29/2006 17:51 PDT | | | | | |
| BASSIGNANI, KASSONDRA | | SL | 9/29/2006 19:12 PDT | 9/29/2006 19:12 PDT | | | | | |
| BASSIGNANI, KASSONDRA | | EL | 9/29/2006 19:42 PDT | 9/29/2006 19:42 PDT | | | | | |
| BASSIGNANI, KASSONDRA | | ES | 9/29/2006 23:34 PDT | 9/29/2006 23:34 PDT | | | | | |
| BASSIGNANI, KASSONDRA | | SS | 9/30/2006 14:56 PDT | 9/30/2006 14:56 PDT | | | | | |
| BASSIGNANI, KASSONDRA | | SB | 9/30/2006 17:46 PDT | 9/30/2006 17:46 PDT | | | | | |
| BASSIGNANI, KASSONDRA | | EB | 9/30/2006 17:57 PDT | 9/30/2006 17:57 PDT | | | | | |
| BASSIGNANI, KASSONDRA | | SL | 9/30/2006 20:22 PDT | 9/30/2006 20:22 PDT | | | | | |
| BASSIGNANI, KASSONDRA | | EL | 9/30/2006 20:53 PDT | 9/30/2006 20:53 PDT | | | | | |
| BASSIGNANI, KASSONDRA | | SB | 9/30/2006 21:40 PDT | | 9/30/2006 21:40 PDT | 1868 | N | HANSEN, JOHN | 9/30/2006 21:52 PDT |
| BASSIGNANI, KASSONDRA | | EB | 9/30/2006 21:50 PDT | | 9/30/2006 21:50 PDT | 1868 | N | HANSEN, JOHN | 9/30/2006 21:52 PDT |
| BASSIGNANI, KASSONDRA | | ES | 9/30/2006 23:00 PDT | | 9/30/2006 23:00 PDT | 1868 | N | HANSEN, JOHN | 9/30/2006 21:52 PDT |
| BASSIGNANI, KASSONDRA | 2489754 | SS | 10/2/2006 07:27 PDT | 10/2/2006 07:27 PDT | | | | | |
| BASSIGNANI, KASSONDRA | | SB | 10/2/2006 09:58 PDT | 10/2/2006 09:58 PDT | | | | | |
| BASSIGNANI, KASSONDRA | | EB | 10/2/2006 10:08 PDT | 10/2/2006 10:08 PDT | | | | | |
| BASSIGNANI, KASSONDRA | | SL | 10/2/2006 11:21 PDT | 10/2/2006 11:21 PDT | | | | | |
| BASSIGNANI, KASSONDRA | | EL | 10/2/2006 11:53 PDT | 10/2/2006 11:53 PDT | | | | | |
| BASSIGNANI, KASSONDRA | | ES | 10/2/2006 15:53 PDT | 10/2/2006 15:53 PDT | | | | | |
| BASSIGNANI, KASSONDRA | | SS | 10/3/2006 07:30 PDT | 10/3/2006 07:30 PDT | | | | | |
| BASSIGNANI, KASSONDRA | | SB | 10/3/2006 09:30 PDT | | 10/3/2006 09:30 PDT | 1868 | N | HANSEN, JOHN | 10/7/2006 04:50 PDT |
| BASSIGNANI, KASSONDRA | | EB | 10/3/2006 09:40 PDT | | 10/3/2006 09:40 PDT | 1868 | N | HANSEN, JOHN | 10/7/2006 04:50 PDT |
| BASSIGNANI, KASSONDRA | | SL | 10/3/2006 10:16 PDT | 10/3/2006 10:24 PDT | 10/3/2006 10:16 PDT | 1868 | N | HANSEN, JOHN | 10/7/2006 04:50 PDT |
| BASSIGNANI, KASSONDRA | | EL | 10/3/2006 10:56 PDT | 10/3/2006 10:56 PDT | | | | | |
| BASSIGNANI, KASSONDRA | | SB | 10/3/2006 13:30 PDT | | 10/3/2006 13:30 PDT | 1868 | N | HANSEN, JOHN | 10/7/2006 04:50 PDT |
| BASSIGNANI, KASSONDRA | | EB | 10/3/2006 13:40 PDT | | 10/3/2006 13:40 PDT | 1868 | N | HANSEN, JOHN | 10/7/2006 04:50 PDT |
| BASSIGNANI, KASSONDRA | | ES | 10/3/2006 16:10 PDT | 10/3/2006 16:10 PDT | | | | | |
| BASSIGNANI, KASSONDRA | | SS | 10/4/2006 08:01 PDT | 10/4/2006 08:01 PDT | | | | | |
| BASSIGNANI, KASSONDRA | | ES | 10/4/2006 09:55 PDT | 10/4/2006 09:55 PDT | | | | | |
| BASSIGNANI, KASSONDRA | | SS | 10/4/2006 16:03 PDT | 10/4/2006 16:03 PDT | | | | | |
| BASSIGNANI, KASSONDRA | | SB | 10/4/2006 18:00 PDT | | 10/4/2006 18:00 PDT | 1868 | N | HANSEN, JOHN | 10/7/2006 04:52 PDT |
| BASSIGNANI, KASSONDRA | | EB | 10/4/2006 18:10 PDT | | 10/4/2006 18:10 PDT | 1868 | N | HANSEN, JOHN | 10/7/2006 04:52 PDT |
| BASSIGNANI, KASSONDRA | | SL | 10/4/2006 19:19 PDT | 10/4/2006 19:19 PDT | | | | | |
| BASSIGNANI, KASSONDRA | | EL | 10/4/2006 19:50 PDT | 10/4/2006 19:50 PDT | | | | | |
| BASSIGNANI, KASSONDRA | | SB | 10/4/2006 21:30 PDT | | 10/4/2006 21:30 PDT | 1868 | N | HANSEN, JOHN | 10/7/2006 04:53 PDT |
| BASSIGNANI, KASSONDRA | | EB | 10/4/2006 21:40 PDT | | 10/4/2006 21:40 PDT | 1868 | N | HANSEN, JOHN | 10/7/2006 04:53 PDT |
| BASSIGNANI, KASSONDRA | | ES | 10/4/2006 23:38 PDT | 10/4/2006 23:38 PDT | | | | | |
| BASSIGNANI, KASSONDRA | | SS | 10/5/2006 14:58 PDT | 10/5/2006 14:58 PDT | | | | | |
| BASSIGNANI, KASSONDRA | | SB | 10/5/2006 18:08 PDT | 10/5/2006 18:08 PDT | | | | | |
| BASSIGNANI, KASSONDRA | | EB | 10/5/2006 18:19 PDT | 10/5/2006 18:19 PDT | | | | | |
| BASSIGNANI, KASSONDRA | | SL | 10/5/2006 19:39 PDT | 10/5/2006 19:39 PDT | | | | | |
| BASSIGNANI, KASSONDRA | | EL | 10/5/2006 20:10 PDT | 10/5/2006 20:10 PDT | | | | | |
| BASSIGNANI, KASSONDRA | | ES | 10/5/2006 23:29 PDT | 10/5/2006 23:29 PDT | | | | | |
| BASSIGNANI, KASSONDRA | | SS | 10/6/2006 07:10 PDT | 10/6/2006 07:10 PDT | | | | | |
| BASSIGNANI, KASSONDRA | | SB | 10/6/2006 09:06 PDT | 10/6/2006 09:06 PDT | | | | | |
| BASSIGNANI, KASSONDRA | | EB | 10/6/2006 09:17 PDT | 10/6/2006 09:17 PDT | | | | | |
| BASSIGNANI, KASSONDRA | | ES | 10/6/2006 11:40 PDT | 10/6/2006 11:40 PDT | 10/6/2006 11:40 PDT | 1868 | Y | HANSEN, JOHN | 10/7/2006 04:55 PDT |
| BASSIGNANI, KASSONDRA | | SL | 10/6/2006 11:40 PDT | | 10/6/2006 11:40 PDT | 1868 | N | HANSEN, JOHN | 10/7/2006 04:55 PDT |
| BASSIGNANI, KASSONDRA | | EL | 10/6/2006 19:20 PDT | | 10/6/2006 19:00 PDT | 1868 | N | HANSEN, JOHN | 10/7/2006 04:55 PDT |
| BASSIGNANI, KASSONDRA | | | | | 10/6/2006 19:20 PDT | 1868 | N | HANSEN, JOHN | 10/7/2006 04:56 PDT |
| BASSIGNANI, KASSONDRA | 2489754 | SS | 10/9/2006 17:48 PDT | | 10/9/2006 17:48 PDT | 1868 | N | MURPHY, LISA | 10/15/2006 09:00 PDT |
| BASSIGNANI, KASSONDRA | | | | | 10/9/2006 17:48 PDT | 1868 | Y | MURPHY, LISA | 10/15/2006 10:34 PDT |
| BASSIGNANI, KASSONDRA | | SS | 10/11/2006 07:36 PDT | 10/11/2006 07:36 PDT | | | | | |
| BASSIGNANI, KASSONDRA | | SB | 10/11/2006 09:52 PDT | 10/11/2006 09:52 PDT | | | | | |
| BASSIGNANI, KASSONDRA | | EB | 10/11/2006 10:03 PDT | 10/11/2006 10:03 PDT | | | | | |
| BASSIGNANI, KASSONDRA | | SL | 10/11/2006 11:31 PDT | 10/11/2006 11:31 PDT | | | | | |

DTC05144

CONFIDENTIAL

| Name | | Code | Date/Time | Date/Time | Date/Time | Num | Flag | Agent | Date/Time |
|------|---|------|-----------|-----------|-----------|-----|------|-------|-----------|
| BASSIGNANI, KASSONDRA | | SB | 10/26/2006 17:55 PDT | 10/26/2006 17:55 PDT | | | | | |
| BASSIGNANI, KASSONDRA | | EB | 10/26/2006 18:08 PDT | 10/26/2006 18:08 PDT | | | | | |
| BASSIGNANI, KASSONDRA | | SL | 10/26/2006 18:30 PDT | 10/26/2006 18:30 PDT | | | | | |
| BASSIGNANI, KASSONDRA | | EL | 10/26/2006 19:01 PDT | 10/26/2006 19:01 PDT | | | | | |
| BASSIGNANI, KASSONDRA | | ES | 10/26/2006 23:34 PDT | 10/26/2006 23:34 PDT | | | | | |
| BASSIGNANI, KASSONDRA | | SS | 10/27/2006 09:57 PDT | 10/27/2006 09:57 PDT | | | | | |
| BASSIGNANI, KASSONDRA | | SB | 10/27/2006 12:15 PDT | 10/27/2006 12:15 PDT | | | | | |
| BASSIGNANI, KASSONDRA | | EB | 10/27/2006 12:27 PDT | 10/27/2006 12:27 PDT | | | | | |
| BASSIGNANI, KASSONDRA | | SL | 10/27/2006 16:22 PDT | 10/27/2006 16:22 PDT | | | | | |
| BASSIGNANI, KASSONDRA | | EL | 10/27/2006 16:54 PDT | 10/27/2006 16:54 PDT | | | | | |
| BASSIGNANI, KASSONDRA | | ES | 10/27/2006 17:30 PDT | 10/27/2006 17:30 PDT | | | | | |
| BASSIGNANI, KASSONDRA | | SS | 10/28/2006 09:58 PDT | 10/28/2006 09:58 PDT | | | | | |
| BASSIGNANI, KASSONDRA | | SB | 10/28/2006 12:23 PDT | 10/28/2006 12:23 PDT | | | | | |
| BASSIGNANI, KASSONDRA | | EB | 10/28/2006 12:35 PDT | 10/28/2006 12:35 PDT | | | | | |
| BASSIGNANI, KASSONDRA | | SL | 10/28/2006 13:29 PDT | 10/28/2006 13:29 PDT | | | | | |
| BASSIGNANI, KASSONDRA | | EL | 10/28/2006 13:59 PDT | 10/28/2006 13:59 PDT | | | | | |
| BASSIGNANI, KASSONDRA | | ES | 10/28/2006 18:06 PDT | 10/28/2006 18:06 PDT | | | | | |
| BASSIGNANI, KASSONDRA | 2489754 | SS | 10/31/2006 09:55 PDT | 10/31/2006 09:55 PST | | | | | |
| BASSIGNANI, KASSONDRA | | SB | 10/31/2006 11:48 PST | 10/31/2006 11:48 PST | | | | | |
| BASSIGNANI, KASSONDRA | | EB | 10/31/2006 12:02 PST | 10/31/2006 12:02 PST | | | | | |
| BASSIGNANI, KASSONDRA | | SL | 10/31/2006 15:25 PST | 10/31/2006 15:25 PST | | | | | |
| BASSIGNANI, KASSONDRA | | EL | 10/31/2006 15:56 PST | 10/31/2006 15:56 PST | | | | | |
| BASSIGNANI, KASSONDRA | | ES | 10/31/2006 17:43 PST | 10/31/2006 17:43 PST | | | | | |
| BASSIGNANI, KASSONDRA | | SS | 11/1/2006 16:04 PST | 11/1/2006 16:04 PST | | | | | |
| BASSIGNANI, KASSONDRA | | SB | 11/1/2006 17:45 PST | 11/1/2006 17:45 PST | | | | | |
| BASSIGNANI, KASSONDRA | | EB | 11/1/2006 17:56 PST | 11/1/2006 17:56 PST | | | | | |
| BASSIGNANI, KASSONDRA | | SL | 11/1/2006 20:49 PST | 11/1/2006 20:49 PST | | | | | |
| BASSIGNANI, KASSONDRA | | EL | 11/1/2006 21:19 PST | 11/1/2006 21:19 PST | | | | | |
| BASSIGNANI, KASSONDRA | | SB | 11/1/2006 22:20 PST | | 11/1/2006 22:20 PST | 1868 | N | HANSEN, JOHN | 11/1/2006 22:30 PST |
| BASSIGNANI, KASSONDRA | | EB | 11/1/2006 22:30 PST | | 11/1/2006 22:30 PST | 1868 | N | HANSEN, JOHN | 11/1/2006 22:30 PST |
| BASSIGNANI, KASSONDRA | | ES | 11/1/2006 23:00 PST | | 11/1/2006 23:00 PST | 1868 | N | HANSEN, JOHN | 11/1/2006 22:29 PST |
| BASSIGNANI, KASSONDRA | | SS | 11/2/2006 15:55 PST | 11/2/2006 15:55 PST | | | | | |
| BASSIGNANI, KASSONDRA | | SB | 11/2/2006 18:20 PST | 11/2/2006 18:20 PST | | | | | |
| BASSIGNANI, KASSONDRA | | EB | 11/2/2006 18:30 PST | 11/2/2006 18:30 PST | | | | | |
| BASSIGNANI, KASSONDRA | | SL | 11/2/2006 20:00 PST | | 11/2/2006 20:00 PST | 1868 | N | HANSEN, JOHN | 11/3/2006 09:33 PST |
| BASSIGNANI, KASSONDRA | | EL | 11/2/2006 20:30 PST | | 11/2/2006 20:30 PST | 1868 | N | HANSEN, JOHN | 11/3/2006 09:33 PST |
| BASSIGNANI, KASSONDRA | | ES | 11/2/2006 23:46 PST | 11/2/2006 23:46 PST | | | | | |
| BASSIGNANI, KASSONDRA | | SS | 11/3/2006 09:55 PST | 11/3/2006 09:55 PST | | | | | |
| BASSIGNANI, KASSONDRA | | SB | 11/3/2006 12:00 PST | | 11/3/2006 12:00 PST | 1868 | N | HANSEN, JOHN | 11/3/2006 22:51 PST |
| BASSIGNANI, KASSONDRA | | EB | 11/3/2006 12:10 PST | | 11/3/2006 12:10 PST | 1868 | N | HANSEN, JOHN | 11/3/2006 22:51 PST |
| BASSIGNANI, KASSONDRA | | SL | 11/3/2006 15:08 PST | 11/3/2006 15:08 PST | | | | | |
| BASSIGNANI, KASSONDRA | | EL | 11/3/2006 15:44 PST | 11/3/2006 15:44 PST | | | | | |
| BASSIGNANI, KASSONDRA | | SB | 11/3/2006 16:30 PST | | 11/3/2006 16:30 PST | 1868 | N | HANSEN, JOHN | 11/3/2006 22:51 PST |
| BASSIGNANI, KASSONDRA | | EB | 11/3/2006 16:40 PST | | 11/3/2006 16:40 PST | 1868 | N | HANSEN, JOHN | 11/3/2006 22:51 PST |
| BASSIGNANI, KASSONDRA | | ES | 11/3/2006 18:30 PST | 11/3/2006 18:41 PST | 11/3/2006 18:30 PST | 1868 | N | HANSEN, JOHN | 11/3/2006 22:51 PST |
| BASSIGNANI, KASSONDRA | | SS | 11/3/2006 18:42 PST | 11/3/2006 18:42 PST | 11/3/2006 18:42 PST | 1868 | Y | HANSEN, JOHN | 11/3/2006 22:51 PST |
| BASSIGNANI, KASSONDRA | | ES | 11/3/2006 18:42 PST | | | | | | |
| BASSIGNANI, KASSONDRA | | SS | 11/4/2006 09:59 PST | 11/4/2006 09:59 PST | | | | | |
| BASSIGNANI, KASSONDRA | | SB | 11/4/2006 12:12 PST | 11/4/2006 12:12 PST | | | | | |
| BASSIGNANI, KASSONDRA | | EB | 11/4/2006 12:25 PST | 11/4/2006 12:25 PST | | | | | |
| BASSIGNANI, KASSONDRA | | SL | 11/4/2006 13:36 PST | 11/4/2006 13:36 PST | | | | | |
| BASSIGNANI, KASSONDRA | | EL | 11/4/2006 14:07 PST | 11/4/2006 14:07 PST | | | | | |
| BASSIGNANI, KASSONDRA | | ES | 11/4/2006 18:18 PST | 11/4/2006 18:18 PST | | | | | |
| BASSIGNANI, KASSONDRA | 2489754 | SS | 11/7/2006 09:56 PST | 11/7/2006 09:56 PST | | | | | |
| BASSIGNANI, KASSONDRA | | SB | 11/7/2006 10:49 PST | 11/7/2006 10:49 PST | | | | | |
| BASSIGNANI, KASSONDRA | | SS | 11/7/2006 20:53 PST | 11/7/2006 20:53 PST | | | | | |
| BASSIGNANI, KASSONDRA | | ES | 11/7/2006 23:13 PST | 11/7/2006 23:13 PST | | | | | |
| BASSIGNANI, KASSONDRA | | SS | 11/8/2006 16:00 PST | | 11/8/2006 16:00 PST | 1868 | N | MURPHY, LISA | 11/8/2006 16:20 PST |

DTC05146

CONFIDENTIAL

| Name | Code | Time 1 | Time 2 | Time 3 | Time 4 | Num | Y/N | Rep | Time 5 |
|---|---|---|---|---|---|---|---|---|---|
| BASSIGNANI, KASSONDRA | SL | 11/8/2006 18:34 PST | 11/8/2006 18:34 PST | | | | | | |
| BASSIGNANI, KASSONDRA | EL | 11/8/2006 19:05 PST | 11/8/2006 19:05 PST | | | | | | |
| BASSIGNANI, KASSONDRA | SB | 11/8/2006 21:00 PST | | 11/8/2006 21:00 PST | 1868 | N | HANSEN, JOHN | 11/9/2006 15:10 PST | |
| BASSIGNANI, KASSONDRA | EB | 11/8/2006 21:10 PST | | 11/8/2006 21:10 PST | 1868 | N | HANSEN, JOHN | 11/9/2006 15:10 PST | |
| BASSIGNANI, KASSONDRA | ES | 11/8/2006 23:14 PST | 11/8/2006 23:14 PST | | | | | | |
| BASSIGNANI, KASSONDRA | SS | 11/9/2006 15:55 PST | 11/9/2006 15:55 PST | | | | | | |
| BASSIGNANI, KASSONDRA | SB | 11/9/2006 17:00 PST | | 11/9/2006 17:00 PST | 1868 | N | HANSEN, JOHN | 11/10/2006 01:36 PST | |
| BASSIGNANI, KASSONDRA | EB | 11/9/2006 17:10 PST | | 11/9/2006 17:10 PST | 1868 | N | HANSEN, JOHN | 11/10/2006 01:36 PST | |
| BASSIGNANI, KASSONDRA | SL | 11/9/2006 19:18 PST | 11/9/2006 19:18 PST | | | | | | |
| BASSIGNANI, KASSONDRA | EL | 11/9/2006 19:50 PST | 11/9/2006 19:50 PST | | | | | | |
| BASSIGNANI, KASSONDRA | ES | 11/9/2006 23:32 PST | 11/9/2006 23:32 PST | | | | | | |
| BASSIGNANI, KASSONDRA | SS | 11/10/2006 10:14 PST | 11/10/2006 10:14 PST | | | | | | |
| BASSIGNANI, KASSONDRA | SB | 11/10/2006 11:54 PST | 11/10/2006 11:54 PST | | | | | | |
| BASSIGNANI, KASSONDRA | EB | 11/10/2006 12:08 PST | 11/10/2006 12:08 PST | | | | | | |
| BASSIGNANI, KASSONDRA | SL | 11/10/2006 14:00 PST | 11/10/2006 14:00 PST | 11/10/2006 14:35 PST | 1868 | N | HANSEN, JOHN | 11/11/2006 01:32 PST | |
| BASSIGNANI, KASSONDRA | EL | 11/10/2006 14:35 PST | | 11/10/2006 16:00 PST | 1868 | N | HANSEN, JOHN | 11/11/2006 01:33 PST | |
| BASSIGNANI, KASSONDRA | SB | 11/10/2006 16:00 PST | | 11/10/2006 16:10 PST | 1868 | N | HANSEN, JOHN | 11/11/2006 01:33 PST | |
| BASSIGNANI, KASSONDRA | EB | 11/10/2006 16:10 PST | | | | | | | |
| BASSIGNANI, KASSONDRA | ES | 11/10/2006 18:49 PST | 11/10/2006 18:49 PST | 11/11/2006 02:35 PST | 1868 | N | HANSEN, JOHN | 11/11/2006 01:32 PST | |
| BASSIGNANI, KASSONDRA | EL | 11/11/2006 02:35 PST | | 11/11/2006 02:35 PST | 1868 | Y | HANSEN, JOHN | 11/11/2006 01:33 PST | |
| BASSIGNANI, KASSONDRA | SS | 11/11/2006 02:35 PST | | | | | | | |
| BASSIGNANI, KASSONDRA | SL | 11/11/2006 02:35 PST | | | | | | | |
| BASSIGNANI, KASSONDRA | SS | 11/11/2006 10:00 PST | 11/11/2006 10:00 PST | | | | | | |
| BASSIGNANI, KASSONDRA | SL | 11/11/2006 13:40 PST | 11/11/2006 13:40 PST | | | | | | |
| BASSIGNANI, KASSONDRA | EL | 11/11/2006 14:13 PST | 11/11/2006 14:13 PST | | | | | | |
| BASSIGNANI, KASSONDRA | SB | 11/11/2006 16:27 PST | 11/11/2006 16:27 PST | 11/11/2006 16:38 PST | 1868 | N | HANSEN, JOHN | 11/12/2006 01:12 PST | |
| BASSIGNANI, KASSONDRA | EB | 11/11/2006 16:38 PST | | 11/11/2006 17:00 PST | 1868 | N | HANSEN, JOHN | 11/12/2006 01:12 PST | |
| BASSIGNANI, KASSONDRA | ES | 11/11/2006 17:00 PST | | | | | | | |
| BASSIGNANI, KASSONDRA | 2489754 SS | 11/12/2006 10:00 PST | 11/12/2006 10:00 PST | | | | | | |
| BASSIGNANI, KASSONDRA | SS | 11/12/2006 13:16 PST | 11/12/2006 13:16 PST | | | | | | |
| BASSIGNANI, KASSONDRA | EL | 11/12/2006 13:49 PST | 11/12/2006 13:49 PST | | | | | | |
| BASSIGNANI, KASSONDRA | SB | 11/12/2006 15:30 PST | | 11/12/2006 15:30 PST | 1868 | N | HANSEN, JOHN | 11/13/2006 01:23 PST | |
| BASSIGNANI, KASSONDRA | EB | 11/12/2006 15:40 PST | | 11/12/2006 15:40 PST | 1868 | N | HANSEN, JOHN | 11/13/2006 01:23 PST | |
| BASSIGNANI, KASSONDRA | ES | 11/12/2006 18:05 PST | | 11/12/2006 17:00 PST | 1868 | N | HANSEN, JOHN | 11/13/2006 01:23 PST | |
| BASSIGNANI, KASSONDRA | | | | 11/12/2006 18:05 PST | 1868 | N | HANSEN, JOHN | 11/19/2006 01:22 PST | |
| BASSIGNANI, KASSONDRA | SS | 11/15/2006 15:35 PST | 11/15/2006 15:35 PST | | | | | | |
| BASSIGNANI, KASSONDRA | SB | 11/15/2006 17:00 PST | | 11/15/2006 17:00 PST | 1868 | N | HANSEN, JOHN | 11/16/2006 05:47 PST | |
| BASSIGNANI, KASSONDRA | EB | 11/15/2006 17:10 PST | | 11/15/2006 17:10 PST | 1868 | N | HANSEN, JOHN | 11/16/2006 05:47 PST | |
| BASSIGNANI, KASSONDRA | SL | 11/15/2006 19:10 PST | 11/15/2006 19:10 PST | | | | | | |
| BASSIGNANI, KASSONDRA | EL | 11/15/2006 19:43 PST | 11/15/2006 19:43 PST | | | | | | |
| BASSIGNANI, KASSONDRA | ES | 11/15/2006 23:26 PST | 11/15/2006 23:26 PST | | | | | | |
| BASSIGNANI, KASSONDRA | SS | 11/16/2006 16:01 PST | 11/16/2006 16:01 PST | | | | | | |
| BASSIGNANI, KASSONDRA | SL | 11/16/2006 18:36 PST | 11/16/2006 18:36 PST | | | | | | |
| BASSIGNANI, KASSONDRA | EL | 11/16/2006 19:07 PST | 11/16/2006 19:07 PST | | | | | | |
| BASSIGNANI, KASSONDRA | SB | 11/16/2006 21:00 PST | | 11/16/2006 21:00 PST | 1868 | N | HANSEN, JOHN | 11/17/2006 05:52 PST | |
| BASSIGNANI, KASSONDRA | EB | 11/16/2006 21:10 PST | | 11/16/2006 21:10 PST | 1868 | N | HANSEN, JOHN | 11/17/2006 05:52 PST | |
| BASSIGNANI, KASSONDRA | ES | 11/16/2006 23:40 PST | 11/16/2006 23:40 PST | | | | | | |
| BASSIGNANI, KASSONDRA | SS | 11/17/2006 10:07 PST | 11/17/2006 10:07 PST | | | | | | |
| BASSIGNANI, KASSONDRA | SL | 11/17/2006 14:00 PST | 11/17/2006 14:00 PST | | | | | | |
| BASSIGNANI, KASSONDRA | EL | 11/17/2006 14:32 PST | 11/17/2006 14:32 PST | 11/17/2006 16:00 PST | 1868 | N | HANSEN, JOHN | 11/18/2006 01:33 PST | |
| BASSIGNANI, KASSONDRA | SB | 11/17/2006 16:00 PST | | 11/17/2006 16:10 PST | 1868 | N | HANSEN, JOHN | 11/18/2006 01:33 PST | |
| BASSIGNANI, KASSONDRA | EB | 11/17/2006 16:10 PST | | | | | | | |
| BASSIGNANI, KASSONDRA | ES | 11/17/2006 18:08 PST | 11/17/2006 18:08 PST | 11/18/2006 10:00 PST | 1868 | N | LOFQUIST, KELLY | 11/18/2006 22:58 PST | |
| BASSIGNANI, KASSONDRA | SS | 11/18/2006 10:00 PST | | 11/18/2006 12:00 PST | 1868 | N | LOFQUIST, KELLY | 11/18/2006 23:00 PST | |
| BASSIGNANI, KASSONDRA | SB | 11/18/2006 12:00 PST | | 11/18/2006 12:10 PST | 1868 | N | LOFQUIST, KELLY | 11/18/2006 23:00 PST | |
| BASSIGNANI, KASSONDRA | EB | 11/18/2006 12:10 PST | | | | | | | |
| BASSIGNANI, KASSONDRA | SL | 11/18/2006 13:48 PST | 11/18/2006 13:48 PST | | | | | | |

DTC05147

CONFIDENTIAL

| Name | ID | Time 1 | Time 2 | Time 3 | Code | Flag | Name 2 | Time 4 |
|------|-----|--------|--------|--------|------|------|--------|--------|
| BASSIGNANI, KASSONDRA | ES | 11/18/2006 13:48 PST | | 11/18/2006 13:48 PST | 1868 | Y | LOFQUIST, KELLY | 11/18/2006 23:01 PST |
| BASSIGNANI, KASSONDRA | EL | 11/18/2006 13:48 PST | | 11/18/2006 14:00 PST | 1868 | N | LOFQUIST, KELLY | 11/18/2006 22:59 PST |
| BASSIGNANI, KASSONDRA | SB | 11/18/2006 14:00 PST | | 11/18/2006 14:00 PST | 1868 | Y | LOFQUIST, KELLY | 11/18/2006 22:59 PST |
| BASSIGNANI, KASSONDRA | EB | 11/18/2006 14:10 PST | | 11/18/2006 14:10 PST | 1868 | N | LOFQUIST, KELLY | 11/18/2006 22:59 PST |
| BASSIGNANI, KASSONDRA | | | | 11/18/2006 14:10 PST | 1868 | N | | 11/18/2006 22:58 PST |
| BASSIGNANI, KASSONDRA | EL | 11/18/2006 14:18 PST | | 11/18/2006 14:18 PST | 1868 | N | LOFQUIST, KELLY | |
| BASSIGNANI, KASSONDRA | SL | 11/18/2006 14:18 PST | | 11/18/2006 14:18 PST | 1868 | Y | LOFQUIST, KELLY | 11/18/2006 23:01 PST |
| BASSIGNANI, KASSONDRA | SB | 11/18/2006 16:00 PST | | 11/18/2006 16:00 PST | 1868 | N | LOFQUIST, KELLY | 11/18/2006 23:01 PST |
| BASSIGNANI, KASSONDRA | EB | 11/18/2006 16:10 PST | | 11/18/2006 16:10 PST | 1868 | N | | 11/18/2006 23:01 PST |
| BASSIGNANI, KASSONDRA | ES | 11/18/2006 18:30 PST | 11/18/2006 19:35 PST | 11/18/2006 18:30 PST | 1868 | N | HANSEN, JOHN | 11/19/2006 01:21 PST |
| BASSIGNANI, KASSONDRA | 2489754 SS | 11/19/2006 10:08 PST | 11/19/2006 10:08 PST | | | | | |
| BASSIGNANI, KASSONDRA | SB | 11/19/2006 12:00 PST | | 11/19/2006 12:00 PST | 1868 | N | HANSEN, JOHN | 11/20/2006 05:13 PST |
| BASSIGNANI, KASSONDRA | EB | 11/19/2006 12:10 PST | | 11/19/2006 12:10 PST | 1868 | N | HANSEN, JOHN | 11/20/2006 05:13 PST |
| BASSIGNANI, KASSONDRA | SS | 11/19/2006 13:26 PST | 11/19/2006 13:26 PST | 11/19/2006 13:26 PST | 1868 | Y | HANSEN, JOHN | 11/20/2006 05:13 PST |
| BASSIGNANI, KASSONDRA | SL | 11/19/2006 13:26 PST | | 11/19/2006 13:26 PST | 1868 | N | HANSEN, JOHN | 11/20/2006 05:13 PST |
| BASSIGNANI, KASSONDRA | EL | 11/19/2006 13:58 PST | 11/19/2006 13:58 PST | | | | | |
| BASSIGNANI, KASSONDRA | ES | 11/19/2006 17:57 PST | 11/19/2006 17:57 PST | | | | | |
| BASSIGNANI, KASSONDRA | SS | 11/21/2006 09:02 PST | 11/21/2006 09:02 PST | | | | | |
| BASSIGNANI, KASSONDRA | SB | 11/21/2006 11:00 PST | | 11/21/2006 11:00 PST | 1868 | N | HANSEN, JOHN | 11/22/2006 05:29 PST |
| BASSIGNANI, KASSONDRA | EB | 11/21/2006 11:10 PST | | 11/21/2006 11:10 PST | 1868 | N | HANSEN, JOHN | 11/22/2006 05:29 PST |
| BASSIGNANI, KASSONDRA | SL | 11/21/2006 13:15 PST | 11/21/2006 13:15 PST | | | | | |
| BASSIGNANI, KASSONDRA | EL | 11/21/2006 13:47 PST | 11/21/2006 13:47 PST | | | | | |
| BASSIGNANI, KASSONDRA | SB | 11/21/2006 15:30 PST | | 11/21/2006 15:30 PST | 1868 | N | HANSEN, JOHN | 11/22/2006 05:29 PST |
| BASSIGNANI, KASSONDRA | EB | 11/21/2006 15:40 PST | | 11/21/2006 15:40 PST | 1868 | N | HANSEN, JOHN | 11/22/2006 05:29 PST |
| BASSIGNANI, KASSONDRA | ES | 11/21/2006 16:58 PST | 11/21/2006 16:58 PST | | | | | |
| BASSIGNANI, KASSONDRA | SS | 11/22/2006 15:59 PST | 11/22/2006 15:59 PST | | | | | |
| BASSIGNANI, KASSONDRA | SB | 11/22/2006 18:00 PST | | 11/22/2006 18:00 PST | 1868 | N | HANSEN, JOHN | 11/23/2006 06:51 PST |
| BASSIGNANI, KASSONDRA | EB | 11/22/2006 18:10 PST | | 11/22/2006 18:10 PST | 1868 | N | HANSEN, JOHN | 11/23/2006 06:51 PST |
| BASSIGNANI, KASSONDRA | SL | 11/22/2006 19:48 PST | 11/22/2006 19:48 PST | | | | | |
| BASSIGNANI, KASSONDRA | EL | 11/22/2006 20:18 PST | | 11/22/2006 20:18 PST | 1868 | N | HANSEN, JOHN | 11/23/2006 06:51 PST |
| BASSIGNANI, KASSONDRA | ES | 11/22/2006 23:00 PST | | 11/22/2006 23:00 PST | 1868 | N | HANSEN, JOHN | 11/23/2006 06:51 PST |
| BASSIGNANI, KASSONDRA | SS | 11/24/2006 16:00 PST | | 11/24/2006 16:00 PST | 1868 | N | LOFQUIST, KELLY | 11/24/2006 17:18 PST |
| BASSIGNANI, KASSONDRA | SL | 11/24/2006 19:07 PST | 11/24/2006 19:07 PST | | | | | |
| BASSIGNANI, KASSONDRA | EL | 11/24/2006 19:38 PST | 11/24/2006 19:38 PST | | | | | |
| BASSIGNANI, KASSONDRA | SB | 11/24/2006 22:30 PST | 11/24/2006 22:30 PST | | | | | |
| BASSIGNANI, KASSONDRA | EB | 11/24/2006 22:41 PST | 11/24/2006 22:41 PST | | | | | |
| BASSIGNANI, KASSONDRA | ES | 11/25/2006 00:12 PST | 11/25/2006 00:12 PST | | | | | |
| BASSIGNANI, KASSONDRA | SS | 11/25/2006 09:59 PST | 11/25/2006 09:59 PST | | | | | |
| BASSIGNANI, KASSONDRA | SB | 11/25/2006 11:41 PST | 11/25/2006 11:41 PST | | | | | |
| BASSIGNANI, KASSONDRA | EB | 11/25/2006 11:54 PST | 11/25/2006 11:54 PST | | | | | |
| BASSIGNANI, KASSONDRA | SL | 11/25/2006 15:00 PST | | 11/25/2006 15:00 PST | 1868 | N | HANSEN, JOHN | 11/26/2006 01:20 PST |
| BASSIGNANI, KASSONDRA | EL | 11/25/2006 15:30 PST | | 11/25/2006 15:30 PST | 1868 | N | HANSEN, JOHN | 11/26/2006 01:20 PST |
| BASSIGNANI, KASSONDRA | ES | 11/25/2006 17:23 PST | 11/25/2006 17:23 PST | | | | | |
| BASSIGNANI, KASSONDRA | 2489754 SS | 11/26/2006 10:01 PST | 11/26/2006 10:01 PST | | | | | |
| BASSIGNANI, KASSONDRA | SL | 11/26/2006 13:28 PST | 11/26/2006 13:28 PST | | | | | |
| BASSIGNANI, KASSONDRA | EL | 11/26/2006 14:10 PST | 11/26/2006 14:10 PST | | | | | |
| BASSIGNANI, KASSONDRA | SB | 11/26/2006 16:18 PST | 11/26/2006 16:18 PST | | | | | |
| BASSIGNANI, KASSONDRA | EB | 11/26/2006 16:30 PST | 11/26/2006 16:30 PST | | | | | |
| BASSIGNANI, KASSONDRA | ES | 11/26/2006 17:45 PST | 11/26/2006 17:45 PST | | | | | |
| BASSIGNANI, KASSONDRA | SS | 11/29/2006 16:00 PST | 11/29/2006 16:00 PST | | | | | |
| BASSIGNANI, KASSONDRA | SB | 11/29/2006 18:20 PST | 11/29/2006 18:20 PST | | | | | |
| BASSIGNANI, KASSONDRA | EB | 11/29/2006 18:34 PST | 11/29/2006 18:34 PST | | | | | |
| BASSIGNANI, KASSONDRA | SL | 11/29/2006 20:46 PST | 11/29/2006 20:46 PST | | | | | |
| BASSIGNANI, KASSONDRA | EL | 11/29/2006 21:16 PST | 11/29/2006 21:16 PST | | | | | |
| BASSIGNANI, KASSONDRA | ES | 11/29/2006 23:35 PST | 11/29/2006 23:35 PST | | | | | |
| BASSIGNANI, KASSONDRA | SS | 11/30/2006 15:32 PST | 11/30/2006 15:32 PST | | | | | |
| BASSIGNANI, KASSONDRA | SB | 11/30/2006 17:45 PST | 11/30/2006 17:45 PST | | | | | |

CONFIDENTIAL

| Name | ID | Type | Time 1 | Time 2 | Time 3 | Num | N | Name 2 | Time 4 |
|------|-----|------|--------|--------|--------|-----|---|--------|--------|
| BASSIGNANI, KASSONDRA | | EB | 11/30/2006 17:58 PST | 11/30/2006 17:58 PST | | | | | |
| BASSIGNANI, KASSONDRA | | SL | 11/30/2006 19:47 PST | 11/30/2006 19:47 PST | | | | | |
| BASSIGNANI, KASSONDRA | | EL | 11/30/2006 20:17 PST | | 11/30/2006 20:17 PST | 1868 | N | HANSEN, JOHN | 12/1/2006 01:45 PST |
| BASSIGNANI, KASSONDRA | | SB | 11/30/2006 22:00 PST | | 11/30/2006 22:00 PST | 1868 | N | HANSEN, JOHN | 12/1/2006 01:45 PST |
| BASSIGNANI, KASSONDRA | | EB | 11/30/2006 22:10 PST | | 11/30/2006 22:10 PST | 1868 | N | HANSEN, JOHN | 12/1/2006 01:45 PST |
| BASSIGNANI, KASSONDRA | | ES | 11/30/2006 23:56 PST | 11/30/2006 23:56 PST | | | | | |
| BASSIGNANI, KASSONDRA | | SS | 12/1/2006 09:01 PST | 12/1/2006 09:01 PST | | | | | |
| BASSIGNANI, KASSONDRA | | SB | 12/1/2006 11:00 PST | | 12/1/2006 11:00 PST | 1868 | N | LOFQUIST, KELLY | 12/1/2006 23:00 PST |
| BASSIGNANI, KASSONDRA | | EB | 12/1/2006 11:10 PST | | 12/1/2006 11:10 PST | 1868 | N | LOFQUIST, KELLY | 12/1/2006 23:00 PST |
| BASSIGNANI, KASSONDRA | | SL | 12/1/2006 13:47 PST | 12/1/2006 13:47 PST | | | | | |
| BASSIGNANI, KASSONDRA | | EL | 12/1/2006 14:18 PST | 12/1/2006 14:18 PST | | | | | |
| BASSIGNANI, KASSONDRA | | ES | 12/1/2006 17:32 PST | 12/1/2006 17:37 PST | 12/1/2006 17:32 PST | 1868 | N | HANSEN, JOHN | 12/2/2006 06:36 PST |
| BASSIGNANI, KASSONDRA | | SS | 12/2/2006 05:00 PST | | | | | | |
| BASSIGNANI, KASSONDRA | | SS | 12/2/2006 10:00 PST | | 12/2/2006 10:00 PST | 1868 | N | HANSEN, JOHN | 12/3/2006 01:13 PST |
| BASSIGNANI, KASSONDRA | | SL | 12/2/2006 12:30 PST | 12/2/2006 12:30 PST | | | | | |
| BASSIGNANI, KASSONDRA | | EL | 12/2/2006 13:00 PST | | 12/2/2006 13:00 PST | 1868 | N | HANSEN, JOHN | 12/3/2006 01:13 PST |
| BASSIGNANI, KASSONDRA | | SB | 12/2/2006 15:22 PST | 12/2/2006 15:22 PST | | | | | |
| BASSIGNANI, KASSONDRA | | EB | 12/2/2006 15:40 PST | 12/2/2006 15:40 PST | | | | | |
| BASSIGNANI, KASSONDRA | | SB | 12/2/2006 17:00 PST | | 12/2/2006 05:00 PST | 1868 | N | HANSEN, JOHN | 12/3/2006 01:13 PST |
| | | | | | 12/2/2006 17:00 PST | 1868 | N | HANSEN, JOHN | 12/3/2006 01:14 PST |
| BASSIGNANI, KASSONDRA | | EB | 12/2/2006 17:10 PST | | 12/2/2006 05:10 PST | 1868 | N | HANSEN, JOHN | 12/3/2006 01:13 PST |
| | | | | | 12/2/2006 17:10 PST | 1868 | N | HANSEN, JOHN | 12/3/2006 01:14 PST |
| BASSIGNANI, KASSONDRA | | ES | 12/2/2006 18:04 PST | 12/2/2006 18:04 PST | | | | | |
| BASSIGNANI, KASSONDRA | 2489754 | SS | 12/3/2006 10:12 PST | 12/3/2006 10:12 PST | | | | | |
| BASSIGNANI, KASSONDRA | | SB | 12/3/2006 12:00 PST | | 12/3/2006 12:00 PST | 1868 | N | HANSEN, JOHN | 12/4/2006 01:25 PST |
| BASSIGNANI, KASSONDRA | | EB | 12/3/2006 12:10 PST | | 12/3/2006 12:10 PST | 1868 | N | HANSEN, JOHN | 12/4/2006 01:25 PST |
| BASSIGNANI, KASSONDRA | | SL | 12/3/2006 13:27 PST | 12/3/2006 13:27 PST | | | | | |
| BASSIGNANI, KASSONDRA | | EL | 12/3/2006 14:01 PST | 12/3/2006 14:01 PST | | | | | |
| BASSIGNANI, KASSONDRA | | ES | 12/3/2006 17:37 PST | 12/3/2006 17:37 PST | | | | | |
| BASSIGNANI, KASSONDRA | | SS | 12/6/2006 15:30 PST | 12/6/2006 15:58 PST | 12/6/2006 15:30 PST | 1868 | N | HANSEN, JOHN | 12/9/2006 05:11 PST |
| BASSIGNANI, KASSONDRA | | SL | 12/6/2006 19:01 PST | 12/6/2006 19:01 PST | | | | | |
| BASSIGNANI, KASSONDRA | | EL | 12/6/2006 19:37 PST | 12/6/2006 19:37 PST | | | | | |
| BASSIGNANI, KASSONDRA | | SB | 12/6/2006 21:26 PST | 12/6/2006 21:26 PST | | | | | |
| BASSIGNANI, KASSONDRA | | EB | 12/6/2006 21:38 PST | 12/6/2006 21:38 PST | | | | | |
| BASSIGNANI, KASSONDRA | | ES | 12/7/2006 00:08 PST | 12/7/2006 00:08 PST | | | | | |
| BASSIGNANI, KASSONDRA | | SS | 12/7/2006 15:35 PST | | 12/7/2006 04:00 PST | 1868 | N | HANSEN, JOHN | 12/8/2006 06:00 PST |
| | | | | | 12/7/2006 16:00 PST | 1868 | N | HANSEN, JOHN | 12/8/2006 06:01 PST |
| | | | | | 12/7/2006 15:35 PST | 1868 | N | HANSEN, JOHN | 12/9/2006 05:10 PST |
| BASSIGNANI, KASSONDRA | | SL | 12/7/2006 19:01 PST | 12/7/2006 19:01 PST | | | | | |
| BASSIGNANI, KASSONDRA | | EL | 12/7/2006 19:34 PST | 12/7/2006 19:34 PST | | | | | |
| BASSIGNANI, KASSONDRA | | SB | 12/7/2006 21:30 PST | 12/7/2006 21:30 PST | | | | | |
| BASSIGNANI, KASSONDRA | | EB | 12/7/2006 21:42 PST | 12/7/2006 21:42 PST | | | | | |
| BASSIGNANI, KASSONDRA | | ES | 12/8/2006 00:15 PST | 12/8/2006 00:15 PST | | | | | |
| BASSIGNANI, KASSONDRA | | SS | 12/8/2006 08:55 PST | 12/8/2006 08:55 PST | | | | | |
| BASSIGNANI, KASSONDRA | | SB | 12/8/2006 11:04 PST | 12/8/2006 11:04 PST | | | | | |
| BASSIGNANI, KASSONDRA | | EB | 12/8/2006 11:19 PST | 12/8/2006 11:19 PST | | | | | |
| BASSIGNANI, KASSONDRA | | SL | 12/8/2006 13:51 PST | 12/8/2006 13:51 PST | | | | | |
| BASSIGNANI, KASSONDRA | | EL | 12/8/2006 15:20 PST | | 12/8/2006 14:25 PST | 1868 | N | LOFQUIST, KELLY | 12/8/2006 23:38 PST |
| | | | | | 12/8/2006 15:20 PST | 1868 | N | HANSEN, JOHN | 12/9/2006 05:09 PST |
| BASSIGNANI, KASSONDRA | | ES | 12/8/2006 18:07 PST | 12/8/2006 18:07 PST | | | | | |
| BASSIGNANI, KASSONDRA | | SS | 12/9/2006 10:04 PST | 12/9/2006 10:04 PST | | | | | |
| BASSIGNANI, KASSONDRA | | SL | 12/9/2006 13:10 PST | 12/9/2006 13:10 PST | | | | | |
| BASSIGNANI, KASSONDRA | | EL | 12/9/2006 13:40 PST | | 12/9/2006 13:40 PST | 1868 | N | LOFQUIST, KELLY | 12/9/2006 23:06 PST |
| BASSIGNANI, KASSONDRA | | ES | 12/9/2006 17:07 PST | 12/9/2006 17:07 PST | | | | | |
| BASSIGNANI, KASSONDRA | | EB | 12/9/2006 17:27 PST | 12/9/2006 17:27 PST | | | | | |
| BASSIGNANI, KASSONDRA | | ES | 12/9/2006 18:14 PST | 12/9/2006 18:14 PST | | | | | |
| BASSIGNANI, KASSONDRA | 2489754 | SS | 12/10/2006 08:59 PST | 12/10/2006 08:59 PST | | | | | |
| BASSIGNANI, KASSONDRA | | SB | 12/10/2006 10:00 PST | | 12/10/2006 10:00 PST | 1868 | N | LOFQUIST, KELLY | 12/11/2006 19:36 PST |

DTC05149

CONFIDENTIAL

| Name | | Code | Time 1 | Time 2 | Time 3 | ID | N | Recipient | Time 4 |
|---|---|---|---|---|---|---|---|---|---|
| LOFQUIST, KELLY | | EB | 9/22/2006 20:10 PDT | 9/22/2006 20:10 PDT | | | | | |
| LOFQUIST, KELLY | | ES | 9/22/2006 23:00 PDT | 9/22/2006 23:00 PDT | | | | | |
| LOFQUIST, KELLY | | SS | 9/23/2006 11:27 PDT | 9/23/2006 11:27 PDT | | | | | |
| LOFQUIST, KELLY | | SL | 9/23/2006 14:08 PDT | 9/23/2006 14:08 PDT | | | | | |
| LOFQUIST, KELLY | | EL | 9/23/2006 14:47 PDT | 9/23/2006 14:47 PDT | | | | | |
| LOFQUIST, KELLY | | SB | 9/23/2006 16:05 PDT | 9/23/2006 16:05 PDT | | | | | |
| LOFQUIST, KELLY | | EB | 9/23/2006 16:27 PDT | 9/23/2006 16:27 PDT | | | | | |
| LOFQUIST, KELLY | | SB | 9/23/2006 17:36 PDT | 9/23/2006 17:36 PDT | | | | | |
| LOFQUIST, KELLY | | EB | 9/23/2006 17:46 PDT | 9/23/2006 17:46 PDT | | | | | |
| LOFQUIST, KELLY | | ES | 9/23/2006 19:51 PDT | 9/23/2006 19:51 PDT | | | | | |
| LOFQUIST, KELLY | 2544168 | SS | 9/27/2006 17:44 PDT | 9/27/2006 17:44 PDT | | | | | |
| LOFQUIST, KELLY | | SB | 9/27/2006 19:41 PDT | 9/27/2006 19:41 PDT | | | | | |
| LOFQUIST, KELLY | | EB | 9/27/2006 19:51 PDT | 9/27/2006 19:51 PDT | | | | | |
| LOFQUIST, KELLY | | ES | 9/27/2006 22:44 PDT | 9/27/2006 22:48 PDT | 9/27/2006 22:40 PDT | 1868 | N | HANSEN, JOHN | 9/29/2006 08:41 PDT |
| LOFQUIST, KELLY | | | | | 9/27/2006 22:44 PDT | 1868 | N | HANSEN, JOHN | 9/29/2006 08:41 PDT |
| LOFQUIST, KELLY | | SS | 9/28/2006 15:26 PDT | | 9/28/2006 15:26 PDT | 1868 | N | HANSEN, JOHN | 9/29/2006 09:05 PDT |
| LOFQUIST, KELLY | | SB | 9/28/2006 17:30 PDT | | 9/28/2006 17:30 PDT | 1868 | N | HANSEN, JOHN | 9/29/2006 09:05 PDT |
| LOFQUIST, KELLY | | EB | 9/28/2006 17:40 PDT | | 9/28/2006 17:40 PDT | 1868 | N | HANSEN, JOHN | 9/29/2006 09:05 PDT |
| LOFQUIST, KELLY | | SL | 9/28/2006 19:21 PDT | | 9/28/2006 19:21 PDT | 1868 | N | HANSEN, JOHN | 9/29/2006 09:06 PDT |
| LOFQUIST, KELLY | | EL | 9/28/2006 19:54 PDT | | 9/28/2006 19:54 PDT | 1868 | N | HANSEN, JOHN | 9/29/2006 09:06 PDT |
| LOFQUIST, KELLY | | SB | 9/28/2006 21:30 PDT | | 9/28/2006 21:30 PDT | 1868 | N | HANSEN, JOHN | 9/29/2006 09:06 PDT |
| LOFQUIST, KELLY | | EB | 9/28/2006 21:40 PDT | | 9/28/2006 21:40 PDT | 1868 | N | HANSEN, JOHN | 9/29/2006 09:06 PDT |
| LOFQUIST, KELLY | | ES | 9/28/2006 23:00 PDT | | 9/28/2006 23:00 PDT | 1868 | N | HANSEN, JOHN | 9/29/2006 09:05 PDT |
| LOFQUIST, KELLY | | SS | 9/29/2006 18:37 PDT | 9/29/2006 18:37 PDT | | | | | |
| LOFQUIST, KELLY | | SB | 9/29/2006 20:29 PDT | 9/29/2006 20:29 PDT | | | | | |
| LOFQUIST, KELLY | | EB | 9/29/2006 20:50 PDT | 9/29/2006 20:50 PDT | | | | | |
| LOFQUIST, KELLY | | ES | 9/29/2006 23:34 PDT | 9/29/2006 23:34 PDT | | | | | |
| LOFQUIST, KELLY | | SS | 9/30/2006 15:07 PDT | 9/30/2006 15:07 PDT | | | | | |
| LOFQUIST, KELLY | | SB | 9/30/2006 17:03 PDT | 9/30/2006 17:03 PDT | | | | | |
| LOFQUIST, KELLY | | EB | 9/30/2006 17:18 PDT | 9/30/2006 17:18 PDT | | | | | |
| LOFQUIST, KELLY | | SL | 9/30/2006 18:30 PDT | | 9/30/2006 18:30 PDT | 1868 | N | HANSEN, JOHN | 9/30/2006 21:56 PDT |
| LOFQUIST, KELLY | | EL | 9/30/2006 19:00 PDT | | 9/30/2006 19:00 PDT | 1868 | N | HANSEN, JOHN | 9/30/2006 21:56 PDT |
| LOFQUIST, KELLY | | SB | 9/30/2006 20:58 PDT | 9/30/2006 20:58 PDT | | | | | |
| LOFQUIST, KELLY | | EB | 9/30/2006 21:13 PDT | 9/30/2006 21:13 PDT | | | | | |
| LOFQUIST, KELLY | | ES | 9/30/2006 23:00 PDT | | 9/30/2006 23:00 PDT | 1868 | N | HANSEN, JOHN | 9/30/2006 21:56 PDT |
| LOFQUIST, KELLY | 2544168 | SS | 10/1/2006 15:05 PDT | 10/1/2006 15:05 PDT | | | | | |
| LOFQUIST, KELLY | | SB | 10/1/2006 17:29 PDT | 10/1/2006 17:29 PDT | | | | | |
| LOFQUIST, KELLY | | EB | 10/1/2006 17:42 PDT | 10/1/2006 17:42 PDT | | | | | |
| LOFQUIST, KELLY | | SL | 10/1/2006 19:45 PDT | 10/1/2006 19:45 PDT | | | | | |
| LOFQUIST, KELLY | | EL | 10/1/2006 20:15 PDT | 10/1/2006 20:15 PDT | | | | | |
| LOFQUIST, KELLY | | SB | 10/1/2006 21:22 PDT | 10/1/2006 21:22 PDT | | | | | |
| LOFQUIST, KELLY | | EB | 10/1/2006 21:39 PDT | 10/1/2006 21:39 PDT | | | | | |
| LOFQUIST, KELLY | | ES | 10/1/2006 23:16 PDT | 10/1/2006 23:16 PDT | | | | | |
| LOFQUIST, KELLY | | SS | 10/4/2006 07:36 PDT | 10/4/2006 07:36 PDT | | | | | |
| LOFQUIST, KELLY | | SB | 10/4/2006 11:40 PDT | 10/4/2006 11:40 PDT | | | | | |
| LOFQUIST, KELLY | | EB | 10/4/2006 11:50 PDT | 10/4/2006 11:50 PDT | | | | | |
| LOFQUIST, KELLY | | SL | 10/4/2006 12:58 PDT | 10/4/2006 12:58 PDT | | | | | |
| LOFQUIST, KELLY | | EL | 10/4/2006 13:28 PDT | | 10/4/2006 13:28 PDT | 1868 | N | BASSIGNANI, KASSONDRA | 10/4/2006 19:33 PDT |
| LOFQUIST, KELLY | | SB | 10/4/2006 14:42 PDT | 10/4/2006 14:42 PDT | | | | | |
| LOFQUIST, KELLY | | EB | 10/4/2006 16:06 PDT | 10/4/2006 16:06 PDT | | | | | |
| LOFQUIST, KELLY | | ES | 10/4/2006 16:10 PDT | | 10/4/2006 16:10 PDT | 1868 | N | BASSIGNANI, KASSONDRA | 10/4/2006 22:39 PDT |
| LOFQUIST, KELLY | | SS | 10/5/2006 07:28 PDT | 10/5/2006 07:28 PDT | | | | | |
| LOFQUIST, KELLY | | SB | 10/5/2006 09:50 PDT | 10/5/2006 09:50 PDT | | | | | |
| LOFQUIST, KELLY | | EB | 10/5/2006 10:06 PDT | 10/5/2006 10:06 PDT | | | | | |
| LOFQUIST, KELLY | | SL | 10/5/2006 11:21 PDT | 10/5/2006 11:21 PDT | | | | | |
| LOFQUIST, KELLY | | EL | 10/5/2006 12:06 PDT | 10/5/2006 12:06 PDT | | | | | |
| LOFQUIST, KELLY | | SB | 10/5/2006 13:33 PDT | 10/5/2006 13:33 PDT | | | | | |
| LOFQUIST, KELLY | | EB | 10/5/2006 13:53 PDT | 10/5/2006 13:53 PDT | | | | | |
| LOFQUIST, KELLY | | ES | 10/5/2006 15:43 PDT | 10/5/2006 15:43 PDT | | | | | |
| LOFQUIST, KELLY | | SS | 10/6/2006 15:12 PDT | 10/6/2006 15:12 PDT | | | | | |
| LOFQUIST, KELLY | | SB | 10/6/2006 17:10 PDT | 10/6/2006 17:10 PDT | | | | | |
| LOFQUIST, KELLY | | EB | 10/6/2006 17:22 PDT | 10/6/2006 17:22 PDT | | | | | |
| LOFQUIST, KELLY | | SL | 10/6/2006 19:06 PDT | 10/6/2006 19:06 PDT | | | | | |
| LOFQUIST, KELLY | | EL | 10/6/2006 19:40 PDT | 10/6/2006 19:40 PDT | | | | | |

DTC05156

CONFIDENTIAL

| Name | Code | Time 1 | Time 2 | Time 3 | ID | Y/N | Name 2 | Time 4 |
|---|---|---|---|---|---|---|---|---|
| LOFQUIST, KELLY | ES | 11/26/2006 23:45 PST | | 11/26/2006 23:45 PST | 1868 N | | MURPHY, LISA | 11/27/2006 15:36 PST |
| LOFQUIST, KELLY | SS | 11/26/2006 23:45 PST | | | | | | |
| LOFQUIST, KELLY | SS | 11/27/2006 15:00 PST | | 11/27/2006 15:00 PST | 1868 N | | HANSEN, JOHN | 11/28/2006 10:24 PST |
| LOFQUIST, KELLY | SB | 11/27/2006 17:00 PST | | 11/27/2006 17:00 PST | 1868 N | | HANSEN, JOHN | 11/28/2006 10:24 PST |
| LOFQUIST, KELLY | EB | 11/27/2006 17:10 PST | | 11/27/2006 17:10 PST | 1868 N | | HANSEN, JOHN | 11/28/2006 10:24 PST |
| LOFQUIST, KELLY | SL | 11/27/2006 19:55 PST | | 11/27/2006 19:55 PST | 1868 N | | HANSEN, JOHN | 11/28/2006 10:24 PST |
| LOFQUIST, KELLY | EL | 11/27/2006 20:25 PST | 11/27/2006 20:25 PST | | | | | |
| LOFQUIST, KELLY | SB | 11/27/2006 21:30 PST | | 11/27/2006 23:30 PST | 1868 N | | HANSEN, JOHN | 11/28/2006 10:26 PST |
| LOFQUIST, KELLY | | | | 11/27/2006 21:30 PST | 1868 N | | HANSEN, JOHN | 11/28/2006 10:26 PST |
| LOFQUIST, KELLY | EB | 11/27/2006 21:40 PST | | 11/27/2006 21:40 PST | 1868 N | | HANSEN, JOHN | 11/28/2006 10:26 PST |
| LOFQUIST, KELLY | ES | 11/27/2006 23:30 PST | | 11/27/2006 21:30 PST | 1868 N | | HANSEN, JOHN | 11/28/2006 10:26 PST |
| LOFQUIST, KELLY | | | | 11/27/2006 23:30 PST | 1868 N | | HANSEN, JOHN | 12/2/2006 06:30 PST |
| LOFQUIST, KELLY | | | | 11/27/2006 23:30 PST | 1868 N | | HANSEN, JOHN | 12/2/2006 06:33 PST |
| LOFQUIST, KELLY | SS | 11/27/2006 23:30 PST | | | | | | |
| LOFQUIST, KELLY | ES | 11/28/2006 00:11 PST | 11/28/2006 00:11 PST | 11/28/2006 00:11 PST | 1868 Y | | HANSEN, JOHN | 11/28/2006 10:27 PST |
| LOFQUIST, KELLY | SS | 11/28/2006 00:11 PST | | | | | | |
| LOFQUIST, KELLY | SS | 11/28/2006 15:00 PST | | 11/28/2006 15:00 PST | 1868 N | | HANSEN, JOHN | 11/29/2006 01:55 PST |
| LOFQUIST, KELLY | SB | 11/28/2006 17:00 PST | | 11/28/2006 17:00 PST | 1868 N | | HANSEN, JOHN | 11/29/2006 01:55 PST |
| LOFQUIST, KELLY | EB | 11/28/2006 17:10 PST | | 11/28/2006 17:10 PST | 1868 N | | HANSEN, JOHN | 11/29/2006 01:55 PST |
| LOFQUIST, KELLY | SL | 11/28/2006 19:47 PST | 11/28/2006 19:47 PST | | | | | |
| LOFQUIST, KELLY | EL | 11/28/2006 20:33 PST | 11/28/2006 20:33 PST | | | | | |
| LOFQUIST, KELLY | SB | 11/28/2006 22:00 PST | | 11/28/2006 22:00 PST | 1868 N | | HANSEN, JOHN | 11/29/2006 01:56 PST |
| LOFQUIST, KELLY | EB | 11/28/2006 22:10 PST | | 11/28/2006 22:10 PST | 1868 N | | HANSEN, JOHN | 11/29/2006 01:56 PST |
| LOFQUIST, KELLY | ES | 11/28/2006 23:10 PST | | 11/28/2006 23:10 PST | 1868 N | | HANSEN, JOHN | 11/29/2006 01:57 PST |
| LOFQUIST, KELLY | SS | 12/1/2006 15:59 PST | 12/1/2006 15:59 PST | | | | | |
| LOFQUIST, KELLY | SB | 12/1/2006 18:00 PST | | 12/1/2006 18:00 PST | 1868 N | | HANSEN, JOHN | 12/2/2006 06:36 PST |
| LOFQUIST, KELLY | EB | 12/1/2006 18:10 PST | | 12/1/2006 18:10 PST | 1868 N | | HANSEN, JOHN | 12/2/2006 06:35 PST |
| LOFQUIST, KELLY | SL | 12/1/2006 19:30 PST | 12/1/2006 19:30 PST | | | | | |
| LOFQUIST, KELLY | EL | 12/1/2006 20:03 PST | 12/1/2006 20:03 PST | | | | | |
| LOFQUIST, KELLY | SB | 12/1/2006 22:00 PST | | 12/1/2006 22:00 PST | 1868 N | | HANSEN, JOHN | 12/2/2006 06:36 PST |
| LOFQUIST, KELLY | EB | 12/1/2006 22:10 PST | | 12/1/2006 22:10 PST | 1868 N | | HANSEN, JOHN | 12/2/2006 06:36 PST |
| LOFQUIST, KELLY | ES | 12/2/2006 00:00 PST | | 12/2/2006 00:00 PST | 1868 N | | HANSEN, JOHN | 12/2/2006 06:35 PST |
| LOFQUIST, KELLY | SS | 12/2/2006 15:56 PST | 12/2/2006 15:56 PST | | | | | |
| LOFQUIST, KELLY | SB | 12/2/2006 18:00 PST | | 12/2/2006 18:00 PST | 1868 N | | HANSEN, JOHN | 12/3/2006 01:15 PST |
| LOFQUIST, KELLY | EB | 12/2/2006 18:10 PST | | 12/2/2006 18:10 PST | 1868 N | | HANSEN, JOHN | 12/3/2006 01:15 PST |
| LOFQUIST, KELLY | SL | 12/2/2006 20:00 PST | | 12/2/2006 20:00 PST | 1868 N | | HANSEN, JOHN | 12/3/2006 01:16 PST |
| LOFQUIST, KELLY | EL | 12/2/2006 20:30 PST | | 12/2/2006 20:30 PST | 1868 N | | HANSEN, JOHN | 12/3/2006 01:16 PST |
| LOFQUIST, KELLY | SB | 12/2/2006 22:00 PST | | 12/2/2006 22:00 PST | 1868 N | | HANSEN, JOHN | 12/3/2006 01:17 PST |
| LOFQUIST, KELLY | EB | 12/2/2006 22:10 PST | | 12/2/2006 22:10 PST | 1868 N | | HANSEN, JOHN | 12/3/2006 01:17 PST |
| LOFQUIST, KELLY | ES | 12/2/2006 23:49 PST | 12/2/2006 23:49 PST | | | | | |
| LOFQUIST, KELLY | 2544168 SS | 12/3/2006 15:54 PST | 12/3/2006 15:54 PST | | | | | |
| LOFQUIST, KELLY | SL | 12/3/2006 18:46 PST | 12/3/2006 18:46 PST | | | | | |
| LOFQUIST, KELLY | EL | 12/3/2006 19:24 PST | 12/3/2006 19:24 PST | | | | | |
| LOFQUIST, KELLY | SB | 12/3/2006 21:35 PST | 12/3/2006 21:35 PST | | | | | |
| LOFQUIST, KELLY | EB | 12/3/2006 21:49 PST | 12/3/2006 21:49 PST | | | | | |
| LOFQUIST, KELLY | ES | 12/3/2006 23:15 PST | | 12/3/2006 23:15 PST | 1868 N | | HANSEN, JOHN | 12/4/2006 01:36 PST |
| LOFQUIST, KELLY | SS | 12/4/2006 05:00 PST | | | | | | |
| LOFQUIST, KELLY | SS | 12/4/2006 15:01 PST | 12/4/2006 15:01 PST | | | | | |
| LOFQUIST, KELLY | SB | 12/4/2006 17:00 PST | | 12/4/2006 05:00 PST | 1868 N | | HANSEN, JOHN | 12/6/2006 04:41 PST |
| LOFQUIST, KELLY | | | | 12/4/2006 17:00 PST | 1868 N | | HANSEN, JOHN | 12/6/2006 04:41 PST |
| LOFQUIST, KELLY | EB | 12/4/2006 17:10 PST | | 12/4/2006 05:10 PST | 1868 N | | HANSEN, JOHN | 12/6/2006 04:41 PST |
| LOFQUIST, KELLY | | | | 12/4/2006 17:10 PST | 1868 N | | HANSEN, JOHN | 12/6/2006 04:41 PST |
| LOFQUIST, KELLY | SL | 12/4/2006 20:36 PST | 12/4/2006 20:36 PST | | | | | |
| LOFQUIST, KELLY | EL | 12/4/2006 21:06 PST | 12/4/2006 21:06 PST | | | | | |
| LOFQUIST, KELLY | SB | 12/4/2006 22:00 PST | | 12/4/2006 22:00 PST | 1868 N | | HANSEN, JOHN | 12/6/2006 04:42 PST |
| LOFQUIST, KELLY | EB | 12/4/2006 22:10 PST | | 12/4/2006 22:10 PST | 1868 N | | HANSEN, JOHN | 12/6/2006 04:42 PST |
| LOFQUIST, KELLY | ES | 12/4/2006 23:17 PST | 12/4/2006 23:17 PST | | | | | |
| LOFQUIST, KELLY | SS | 12/5/2006 09:55 PST | 12/5/2006 09:55 PST | | | | | |
| LOFQUIST, KELLY | SB | 12/5/2006 11:30 PST | | 12/5/2006 11:30 PST | 1868 N | | HANSEN, JOHN | 12/6/2006 04:43 PST |
| LOFQUIST, KELLY | EB | 12/5/2006 11:40 PST | | 12/5/2006 11:40 PST | 1868 N | | HANSEN, JOHN | 12/6/2006 04:43 PST |
| LOFQUIST, KELLY | SL | 12/5/2006 12:50 PST | 12/5/2006 12:50 PST | | | | | |
| LOFQUIST, KELLY | EL | 12/5/2006 13:37 PST | 12/5/2006 13:37 PST | | | | | |
| LOFQUIST, KELLY | ES | 12/5/2006 16:00 PST | | 12/5/2006 16:00 PST | 1868 N | | HANSEN, JOHN | 12/6/2006 04:43 PST |

DTC05162