1  MAUREEN E. MCCLAIN (State Bar No. 062050)
   Email: mcclain@kmm.com
2  ALEX HERNAEZ (State Bar No. 201441)
   Email: hernaez@kmm.com
3  KAUFF MCCLAIN & MCGUIRE LLP
   One Post Street, Suite 2600
4  San Francisco, California 94104
   Telephone:   (415) 421-3111
5  Facsimile:   (415) 421-0938

6  Attorneys for Defendant
   DOLLAR TREE STORES, INC.
7
   BETH HIRSCH BERMAN (VA Bar No. 28091)
8  Email: bberman@williamsmullen.com
   WILLIAMS MULLEN
9  999 Waterside Drive
   1700 Dominion Tower
10 Norfolk, VA 23510
   Telephone:   (757) 629-0604
11 Facsimile:   (757) 629-0660

12 *Pro Hac Vice* Attorneys for Defendant
   DOLLAR TREE STORES, INC.
13

14              UNITED STATES DISTRICT COURT

15            NORTHERN DISTRICT OF CALIFORNIA

16

| | |
|---|---|
| 17  KASSONDRA BAAS and KELLY LOFQUIST, individually and on behalf of all others | CASE NO. C 07-03108 JSW |
| 18  similarly situated, | **DECLARATION OF PAULA BRADY IN OPPOSITION TO PLAINTIFFS' MOTION FOR CLASS CERTIFICATION** |
| 19              Plaintiffs, | |
| 20  v. | **DATE:**   April 4, 2008 |
| 21  DOLLAR TREE STORES, INC., | **TIME:**   9:00 a.m. **DEPT.:**   Crtrm. 2, 17th Floor |
| 22              Defendant. | **JUDGE:**   Hon. Jeffrey S. White |
| 23 | **COMPLAINT FILED:** June 13, 2007 **TRIAL DATE:**   No date set. |

24
25
26
27
28

KAUFF MCCLAIN &
MCGUIRE LLP
ONE POST STREET
SUITE 2600
SAN FRANCISCO, CA 94104
TELEPHONE (415) 421-3111

DECLARATION OF PAULA BRADY IN OPPOSITION TO
PLAINTIFFS' MOTION FOR CLASS CERTIFICATION

CASE NO. C 07-03108 JSW

1    I, Paula Brady, declare as follows:

2    1.    I am over the age of eighteen and have personal knowledge of the facts

3    set forth below. If called upon as a witness, I could testify competently thereto.

4    2.    I am employed by Dollar Tree Management, Inc. ("DTM"), a wholly owned

5
     subsidiary of Dollar Tree Stores, Inc. ("DTS") (DTM and DTS shall be referred to
6
     collectively as "Dollar Tree"), as a Human Resources Paralegal. DTS has several wholly
7
8    owned subsidiaries, including DTM, which operate from the same location as DTS'

9    corporate office and exist for the sole purpose of providing support for the operations of

10   DTS, its other wholly owned subsidiaries and affiliated companies. For example, DTS

11   does not have its own Human Resources Department. In my capacity as a Human

12   Resources Paralegal for Dollar Tree, I am familiar with Dollar Tree's human resources
13
     records and have access to DTS' operations records.
14

15   3.    Dollar Tree owns and operates over 3,000 retail stores throughout the

16   United States. Approximately 220 of those stores are located in California.

17   4.    I have reviewed Dollar Tree's personnel records pertaining to Kassondra

18   Baas. Dollar Tree hired Ms. Baas as an hourly associate in October 2005. She was

19   promoted to Assistant Manager on April 5, 2006. She was terminated effective January

20
     26, 2007.
21

22   5.    I have reviewed Dollar Tree's personnel records pertaining to Kelly

23   Lofquist. Dollar Tree hired Kelly Lofquist ("Lofquist") as an hourly associate in August

24   2006. She was promoted to Assistant Manager on October 1, 2006. Lofquist was

25   terminated effective February 12, 2007.

26   6.    Dollar Tree maintains payroll information for all its employees. They are

27   available in a report referred to as PR260 which, among other things, identifies the week,

28

KAUFF, McCLAIN
& McGUIRE LLP
ONE POST STREET
SUITE 2600
SAN FRANCISCO, CA 94104
TELEPHONE (415) 421-3111

-2-

C:\Documents and

1  gross and net pay and type of pay i.e., regular, bonus, sick leave, etc. I ran these

2  reports as to Ms. Baas and Ms. Lofquist in conjunction with this case and provided same

3  to counsel for Dollar Tree. These reports were produced at bates numbers DTB0076-84

4  (Lofquist) and DTB0085-0102 (Baas) and are attached hereto as Exhibit A. Pages 6

5  (DTB082) and 14 (DTB099) identify the number of overtime hours and amount of

6

7  overtime pay received by Lofquist and Baas respectively.

8       7.      Pages 20, 60 and 61 of Dollar Tree's Store Associates' Handbook,

9  attached as Exhibit B, set forth its payroll and wage policies.

10      8.      Dollar Tree's Policy & Procedures for Editing and Approving Time Records,

11  produced at Bates Number DTB1394 and attached hereto as Exhibit C, explains

12  management's responsibilities regarding reviewing time records and ensuring their

13  accuracy.

14

15      9.      Dollar Tree does not discipline its Store Managers for incurring overtime.

16      10.     In the ordinary course of conducting its business, Dollar Tree maintains

17  payroll records for its hourly store employees using Fastech and Compass systems.

18  Through May 2006, the Fastech system was used by store employees to record their

19  time. Dollar Tree then switched to the Compass system. I ran the Fastech and

20
   Compass reports that were provided to Resolution Economics to review for this case.
21

22      11.     I have also reviewed Dollar Tree's personnel records pertaining to John

23  Hansen, formerly a Store Manager at the store where Baas and Lofquist worked. John

24  Hansen was employed by Dollar Tree as a Store Manager from July, 2006 until

25  November, 2007. On or about November 16, 2007, Dollar Tree terminated Mr. Hansen's

26  employment for violation of company policy. In particular, Mr. Hansen was discharged

27  for falsification of records.

28

KAUFF, McCLAIN
& McGUIRE LLP
ONE POST STREET
SUITE 2600
SAN FRANCISCO, CA 94104
TELEPHONE (415) 421-3111

-3-
C:\Documents and

DECLARATION OF PAULA BRADY IN OPPOSITION TO        CASE NO: C 07 03108 JSW
PLAINTIFFS' MOTION FOR CLASS CERTIFICATION

1    I declare under penalty of perjury that the foregoing is true and correct.

2    Executed in Chesapeake, Virginia this _12_ day of March, 2008.

3

4                                                    Paula Brady

5

6

7

8

9    1251079v1

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

KAUFF, McCLAIN
& McGUIRE LLP
ONE POST STREET
SUITE 2600
SAN FRANCISCO, CA 94104
TELEPHONE (415) 421-3111

-4-

C:\Documents and

DECLARATION OF PAULA BRADY IN OPPOSITION TO
PLAINTIFFS' MOTION FOR CLASS CERTIFICATION

CASE NO:  C 07 03108 JSW

# EXHIBIT A

# Payment Detail Listing

PR260 Date: 06/29/07        JOB SUBMISSION PARAMETERS
      Time: 16:03

User Name: u0vhpb01
Job Name : PR260-
Step Nbr : 1

```
                              Company:        2              DOLLAR TREE STORES, INC.

                      Process Level:
                         Department:
                  Processing Option:                         Company

                    Employee Group:
                          Employee:      544168  -           544168
                              Date:            -
                      Payment Type:                          All Types
                    Payment Detail: Y                        Yes
                     Report Option: D                        Detail
                  Employee Sequence: N                       Numeric
     Total Common Curr/Countries: N                          No
```

CONFIDENTIAL

DTB0076

# Payment Detail Listing

PR260  Date 06/29/07                    Company      2  DOLLAR TREE STORES, INC.                                    Page    1
         Time 16:03                     Payment Detail Listing
                                        Date Range

| Employee | Name | | Date | Pmt Nbr | Type | Gross Pay | Tax Deds | Other Deds | Company Deds | Net Pay |
|---|---|---|---|---|---|---|---|---|---|---|

**544168  LOPQUIST, KELLY**                08/11/06  47124146  System      34.69         2.93        0.00          4.84     31.76

|  | Hours, Units |  | Amount | Tax Ded |  | Taxable | Other Ded |  | Amount | Taxable |
|---|---|---|---|---|---|---|---|---|---|---|

Earnings                   4.72        34.69    FED TAX                34.69                     Cpy Ded              34.69
REG                                            SS Tax         2.15    34.69                     SS Exp        2.15   34.69
                                               MEDICARE        .50    34.69                     MEDI EXP       .50   34.69
                                               CA WHTAX        .28    34.69                     FUTA EXP       .28   34.69
                                               CADS W/H              34.69                     CA SUI        1.91   34.69

**544168  LOPQUIST, KELLY**                08/18/06  47145149  System     135.54        11.45        0.00         18.90    124.09

Earnings                  18.43       135.46    FED TAX               135.54                     Cpy Ded             135.54
REG                                            SS Tax         8.40   135.54                     SS Exp        8.40  135.54
3RD SHFT                           .08         MEDICARE       1.97   135.54                     MEDI EXP      1.97  135.54
                                               CA WHTAX             135.54                      FUTA EXP      1.08  135.54
                                               CADS W/H       1.08   135.54                     CA SUI        7.45  135.54

**544168  LOPQUIST, KELLY**                08/25/06  60001288  System     133.40        11.28        0.00         18.62    122.12

Earnings                  18.15       133.40    FED TAX               133.40                     Cpy Ded             133.40
REG                                            SS Tax         8.28   133.40                     SS Exp        8.28  133.40
                                               MEDICARE       1.93   133.40                     MEDI EXP      1.93  133.40
                                               CA WHTAX             133.40                      FUTA EXP      1.07  133.40
                                               CADS W/H       1.07   133.40                     CA SUI        7.34  133.40

**544168  LOPQUIST, KELLY**                09/01/06  60004521  System     197.27        16.67        0.00         27.52    180.60

Earnings                  26.42       194.19    FED TAX               197.27                     Cpy Ded             197.27
REG                                            SS Tax        12.23   197.27                     SS Exp       12.23  197.27
3RD SHFT                          3.08         MEDICARE       2.86   197.27                     MEDI EXP      2.86  197.27
                                               CA WHTAX             197.27                      FUTA EXP      1.58  197.27
                                               CADS W/H       1.58   197.27                     CA SUI      10.85  197.27

**544168  LOPQUIST, KELLY**                09/08/06  60007781  System     191.67        16.19        0.00         26.73    175.48

Earnings                  26.03       191.32    FED TAX               191.67                     Cpy Ded             191.67
REG                                            SS Tax        11.88   191.67                     SS Exp       11.88  191.67
3RD SHFT                           .35         MEDICARE       2.78   191.67                     MEDI EXP      2.78  191.67
                                               CA WHTAX             191.67                      FUTA EXP      1.53  191.67
                                               CADS W/H       1.53   191.67                     CA SUI      10.54  191.67

**544168  LOPQUIST, KELLY**                09/15/06  60011136  System     193.36        16.35        0.00         26.98    177.01

Earnings                              Amount    FED TAX               193.36                     Cpy Ded             193.36
HOL ON                     4.23        37.44    SS Tax        11.99   193.36                     SS Exp       11.99  193.36
REG                       21.20       155.82    MEDICARE       2.81   193.36                     MEDI EXP      2.81  193.36
3RD SHFT                           .10         CA WHTAX             193.36                       FUTA EXP      1.55  193.36
                                               CADS W/H              193.36                     CA SUI      10.63  193.36

CONFIDENTIAL

DTB0077

# Payment Detail Listing

```
PR260  Date 06/29/07                    Company        2   DOLLAR TREE STORES, INC.                                                          Page   2
       Time 16:03                       Payment Detail Listing
                                        Date Range
```

| Employee Name | Hours Units | Date | Tax Ded Amount | Pmt Nbr Type Amount | Gross Pay Taxable | Other Ded Amount | Tax Deds | Other Deds Cpy Ded Amount | Company Deds Amount | Net Pay Taxable |
|---|---|---|---|---|---|---|---|---|---|---|
| Earnings | | | CADS W/H | 1.55 System | 193.36 | | 23.46 | Cpy Ded | 38.74 | 254.28 |
| **544168 LORQUIST, KELLY** | | 09/22/06 | 60014491 | System | | | | | | |
| Earnings | Hours Units | Tax Ded Amount | Amount | | Taxable | Other Ded | | Cpy Ded | Amount | Taxable |
| REG | 36.50 | 268.28 | FED TAX 17.22 | 17.22 | 277.74 | | | SS Exp 17.22 | 17.22 | 277.74 |
| OVERTIME | .78 | 8.60 | SS Tax 4.02 | 4.02 | 277.74 | | | MEDI EXP 4.02 | 4.02 | 277.74 |
| 3RD SHFT | | .86 | MEDICARE | | 277.74 | | | FUTA EXP 2.12 | 2.12 | 277.74 |
| | | | CA WHTAX | | 277.74 | | | CA SUI 15.28 | 15.28 | 277.74 |
| | | | CA SUI | | 277.74 | | | | | |
| | | | CADS W/H | 2.22 | | | | | 41.63 | 273.20 |
| **544168 LORQUIST, KELLY** | | 09/29/06 | 60017861 | System | 298.42 | | 25.22 | Cpy Ded | | Taxable |
| Earnings | Hours Units | Tax Ded Amount | Amount | | Taxable | Other Ded | | Cpy Ded Amount | | 298.42 |
| REG | 25.10 | 184.49 | FED TAX 18.50 | 18.50 | 298.42 | | | SS Exp 18.50 | 18.50 | 298.42 |
| DOUBLE | 7.75 | 113.92 | SS Tax 4.33 | 4.33 | 298.42 | | | MEDI EXP 4.33 | 4.33 | 298.42 |
| 3RD SHFT | | .01 | MEDICARE | | 298.42 | | | FUTA EXP 2.33 | 2.33 | 298.42 |
| | | | CA WHTAX | | 298.42 | | | CA SUI 16.41 | 16.41 | 298.42 |
| | | | CADS W/H | 2.39 | | | | | 25.03 | 164.37 |
| **544168 LORQUIST, KELLY** | | 10/06/06 | 60021280 | System | 179.53 | | 15.16 | Cpy Ded | | Taxable |
| Earnings | Hours Units | Tax Ded Amount | Amount | | Taxable | Other Ded | | Cpy Ded Amount | | 179.53 |
| REG | 24.35 | 178.97 | FED TAX 11.13 | 11.13 | 179.53 | | | SS Exp 11.13 | 11.13 | 179.53 |
| 3RD SHFT | | .56 | SS Tax 2.60 | 2.60 | 179.53 | | | MEDI EXP 2.60 | 2.60 | 179.53 |
| | | | MEDICARE | | 179.53 | | | FUTA EXP 1.43 | 1.43 | 179.53 |
| | | | CA WHTAX | | 179.53 | | | CA SUI 9.87 | 9.87 | 179.53 |
| | | | CADS W/H | 1.43 | | | | | 52.43 | 336.94 |
| **544168 LORQUIST, KELLY** | | 10/13/06 | 11050013 | A.C.H | 375.80 | | 38.86 | Cpy Ded | | Taxable |
| Earnings | Hours Units | Tax Ded Amount | Amount | | Taxable | Other Ded | | Cpy Ded Amount | | 375.80 |
| REG | 35.57 | 373.49 | FED TAX 23.30 | 23.30 | 375.80 | | | SS Exp 23.30 | 23.30 | 375.80 |
| OVERTIME | .08 | 1.26 | SS Tax 5.45 | 5.45 | 375.80 | | | MEDI EXP 5.45 | 5.45 | 375.80 |
| 3RD SHFT | | 1.05 | MEDICARE | | 375.80 | | | FUTA EXP 3.01 | 3.01 | 375.80 |
| | | | CA WHTAX | | 375.80 | | | CA SUI 20.67 | 20.67 | 375.80 |
| | | | CADS W/H | 3.01 | | | | | | |
| Dir Dep Distribution | Bank ID 114924742 | Bank Account Number 2019435382 | | Deposit | Amount 336.94 | Description DEPOSIT | | | | |
| **544168 LORQUIST, KELLY** | | 10/20/06 | 11064578 | A.C.H | 391.02 | | 41.66 | Cpy Ded | 54.55 | 349.36 |
| Earnings | Hours Units | Tax Ded Amount | Amount | | Taxable | Other Ded | | Cpy Ded Amount | | Taxable |
| REG | 37.22 | 390.81 | FED TAX 24.24 | 24.24 | 391.02 | | | SS Exp 24.24 | 24.24 | 391.02 |
| 3RD SHFT | | .21 | SS Tax 5.67 | 5.67 | 391.02 | | | MEDI EXP 5.67 | 5.67 | 391.02 |
| | | | MEDICARE | | 391.02 | | | FUTA EXP 3.13 | 3.13 | 391.02 |
| | | | CA WHTAX | | 391.02 | | | CA SUI 21.51 | 21.51 | 391.02 |
| | | | CADS W/H | 3.13 | | | | | | |
| Dir Dep Distribution | Bank ID 114924742 | Bank Account Number 2019435382 | | Deposit | Amount 349.36 | Description DEPOSIT | | | | |

CONFIDENTIAL

DTB0078

# Payment Detail Listing

PR260  Date 06/29/07  
Time 16:03

Company 2  DOLLAR TREE STORES, INC.  
Payment Detail Listing  
Date Range

Page 3

| Employee Name | Date | Pmt Nbr | Type | Gross Pay | Tax Deds | Other Deds | Company Deds | Net Pay |
|---|---|---|---|---|---|---|---|---|
| 544168 LOFQUIST, KELLY | 10/27/06 | 11079252 | A.C.H | 360.04 | 35.95 | 0.00 | 50.23 | 324.09 |
| 544168 LOFQUIST, KELLY | 11/03/06 | 11094785 | A.C.H | 350.14 | 34.11 | 0.00 | 48.84 | 316.03 |
| 544168 LOFQUIST, KELLY | 11/10/06 | 11109307 | A.C.H | 381.12 | 39.84 | 0.00 | 53.17 | 341.28 |
| 544168 LOFQUIST, KELLY | 11/17/06 | 11125902 | A.C.H | 504.67 | 69.57 | 0.00 | 70.40 | 435.10 |
| 544168 LOFQUIST, KELLY | 11/24/06 | 11141092 | A.C.H | 378.72 | 39.40 | 0.00 | 52.84 | 339.32 |

## 544168 LOFQUIST, KELLY — 10/27/06  11079252  A.C.H

| Earnings | Hours, Units | Amount | Taxable | Tax Ded | Amount | Other Ded | Cpy Ded | Amount |
|---|---|---|---|---|---|---|---|---|
| REG | 34.25 | 359.63 | 360.04 | FED TAX | 5.52 | | SS Exp | 22.33 |
| 3RD SHFT | | .41 | 360.04 | SS Tax | 22.33 | | MEDI EXP | 5.22 |
| | | | 360.04 | MEDICARE | 5.22 | | FUTA EXP | 2.88 |
| | | | 360.04 | CA WHTAX | | | CA SUI | 19.80 |
| | | | 360.04 | CADS W/H | 2.88 | | | |
| | | | 360.04 | | | | | |

Dir Dep Distribution  Bank ID 114924742  Bank Account Number 2019435382  
Deposit Amount 324.09  Description DEPOSIT

## 544168 LOFQUIST, KELLY — 11/03/06  11094785  A.C.H

| Earnings | Hours, Units | Amount | Taxable | Tax Ded | Amount | Other Ded | Cpy Ded | Amount |
|---|---|---|---|---|---|---|---|---|
| REG | 33.32 | 349.86 | 350.14 | FED TAX | 4.53 | | SS Exp | 21.70 |
| 3RD SHFT | | .28 | 350.14 | SS Tax | 21.70 | | MEDI EXP | 5.08 |
| | | | 350.14 | MEDICARE | 5.08 | | FUTA EXP | 2.80 |
| | | | 350.14 | CA WHTAX | | | CA SUI | 19.26 |
| | | | 350.14 | CADS W/H | 2.80 | | | |
| | | | 350.14 | | | | | |

Dir Dep Distribution  Bank ID 114924742  Bank Account Number 2019435382  
Deposit Amount 316.03  Description DEPOSIT

## 544168 LOFQUIST, KELLY — 11/10/06  11109307  A.C.H

| Earnings | Hours, Units | Amount | Taxable | Tax Ded | Amount | Other Ded | Cpy Ded | Amount |
|---|---|---|---|---|---|---|---|---|
| REG | 36.03 | 378.32 | 381.12 | FED TAX | 7.63 | | SS Exp | 23.63 |
| 3RD SHFT | | 2.80 | 381.12 | SS Tax | 23.63 | | MEDI EXP | 5.53 |
| | | | 381.12 | MEDICARE | 5.53 | | FUTA EXP | 3.05 |
| | | | 381.12 | CA WHTAX | | | CA SUI | 20.96 |
| | | | 381.12 | CADS W/H | 3.05 | | | |
| | | | 381.12 | | | | | |

Dir Dep Distribution  Bank ID 114924742  Bank Account Number 2019435382  
Deposit Amount 341.28  Description DEPOSIT

## 544168 LOFQUIST, KELLY — 11/17/06  11125902  A.C.H

| Earnings | Hours, Units | Amount | Taxable | Tax Ded | Amount | Other Ded | Cpy Ded | Amount |
|---|---|---|---|---|---|---|---|---|
| REG | 34.78 | 365.18 | 504.67 | FED TAX | 22.91 | | SS Exp | 31.29 |
| DOUBLE | 6.07 | 127.48 | 504.67 | SS Tax | 31.29 | | MEDI EXP | 7.31 |
| 3RD SHFT | | 12.00 | 504.67 | MEDICARE | 7.31 | | FUTA EXP | 4.04 |
| | | | 504.67 | CA WHTAX | 4.02 | | CA SUI | 27.76 |
| | | | 504.67 | CADS W/H | 4.04 | | | |
| | | | 504.67 | | | | | |

Dir Dep Distribution  Bank ID 114924742  Bank Account Number 2019435382  
Deposit Amount 435.10  Description DEPOSIT

## 544168 LOFQUIST, KELLY — 11/24/06  11141092  A.C.H

| Earnings | Hours, Units | Amount | Taxable | Tax Ded | Amount | Other Ded | Cpy Ded | Amount |
|---|---|---|---|---|---|---|---|---|
| REG | 35.98 | 377.79 | 378.72 | FED TAX | 7.39 | | SS Exp | 23.48 |
| 3RD SHFT | | .93 | 378.72 | SS Tax | 23.48 | | MEDI EXP | 5.50 |
| | | | 378.72 | MEDICARE | 5.50 | | FUTA EXP | 3.03 |
| | | | 378.72 | CA WHTAX | | | CA SUI | 20.83 |
| | | | 378.72 | CADS W/H | 3.03 | | | |
| | | | 378.72 | | | | | |

Dir Dep Distribution  Bank ID 114924742  Bank Account Number 2019435382  
Deposit Amount 339.32  Description DEPOSIT

CONFIDENTIAL

DTB0079

# Payment Detail Listing

```
PR260 Date 06/29/07                    Company  2  DOLLAR TREE STORES, INC.                                      Page  4
      Time 16:03                       Payment Detail Listing
                                       Date Range
```

| Employee Name | Date | Pmt Nbr | Type | Gross Pay | Tax Deds | Other Deds | Company Deds | Net Pay |
|---|---|---|---|---|---|---|---|---|
| Dir Dep Distribution | Bank ID | Bank Account Number | | | | | | |

---

**544168 LOFQUIST, KELLY**   Date 12/01/06   Pmt Nbr 11157369   Type A.C.H   Gross Pay 396.43   Tax Deds 42.65   Other Deds 0.00   Company Deds 55.29   Net Pay 353.78

```
Earnings  Hours,        Tax Ded   Amount   Gross Pay   Other Ded  Description   Cpy Ded   Amount
          Units  Amount                    Amount  Taxable
HOL OFF   8.00   84.00   FED TAX    9.16    396.43  396.43                       SS Exp    24.58
REG      29.45  309.23   SS Tax    24.58    396.43                               MEDI EXP   5.74
3RD SHFT         3.20    MEDICARE   5.74    396.43                               FUTA EXP   3.17
                         CA WHTAX          396.43                               CA SUI    21.80
                         CADS W/H   3.17    396.43
```

Dir Dep Distribution   Bank ID 11494742   Bank Account Number 2019435382   Deposit Amount 353.78   Description DEPOSIT   Net Pay Taxable DEPOSIT

---

**544168 LOFQUIST, KELLY**   Date 12/08/06   Pmt Nbr 11171934   Type A.C.H   Gross Pay 396.46   Tax Deds 42.67   Other Deds 34.00   Company Deds 55.31   Net Pay 319.79

```
Earnings  Hours,        Tax Ded   Amount   Gross Pay   Other Ded  Description   Cpy Ded   Amount
          Units  Amount                    Amount  Taxable
REG      37.45  393.23   FED TAX    9.17    396.46  396.46   CHILD SP  33.00     SS Exp    24.58
3RD SHFT         3.23    SS Tax    24.58    396.46           GFEE       1.00     MEDI EXP   5.75
                         MEDICARE   5.75    396.46                               FUTA EXP   3.17
                         CA WHTAX          396.46                               CA SUI    21.81
                         CADS W/H   3.17    396.46
```

Dir Dep Distribution   Bank ID 11494742   Bank Account Number 2019435382   Deposit Amount 319.79   Description DEPOSIT

---

**544168 LOFQUIST, KELLY**   Date 12/15/06   Pmt Nbr 11188868   Type A.C.H   Gross Pay 428.50   Tax Deds 49.56   Other Deds 34.00   Company Deds 59.79   Net Pay 344.94

```
Earnings   Hours,         Tax Ded   Amount   Gross Pay   Other Ded  Description   Cpy Ded   Amount
           Units   Amount                    Amount  Taxable
REG       40.00   420.00   FED TAX   12.37    428.50  428.50   CHILD SP  33.00     SS Exp    26.57
OVERTIME    .43     6.79   SS Tax    26.57    428.50           GFEE       1.00     MEDI EXP   6.22
3RD SHFT            1.71   MEDICARE   6.22    428.50                               FUTA EXP   3.43
                          CA WHTAX    .97    428.50                               CA SUI    23.57
                          CADS W/H   3.43    428.50
```

Dir Dep Distribution   Bank ID 11494742   Bank Account Number 2019435382   Deposit Amount 344.94   Description DEPOSIT

---

**544168 LOFQUIST, KELLY**   Date 12/22/06   Pmt Nbr 11204419   Type A.C.H   Gross Pay 369.07   Tax Deds 37.61   Other Deds 34.00   Company Deds 51.48   Net Pay 297.46

```
Earnings  Hours,        Tax Ded   Amount   Gross Pay   Other Ded  Description   Cpy Ded   Amount
          Units  Amount                    Amount  Taxable
REG      34.97  367.19   FED TAX    6.43    369.07  369.07   CHILD SP  33.00     SS Exp    22.88
3RD SHFT         1.88    SS Tax    22.88    369.07           GFEE       1.00     MEDI EXP   5.35
                         MEDICARE   5.35    369.07                               FUTA EXP   2.95
                         CA WHTAX          369.07                               CA SUI    20.30
                         CADS W/H   2.95    369.07
```

Dir Dep Distribution   Bank ID 11494742   Bank Account Number 2019435382   Deposit Amount 297.46   Description DEPOSIT

---

**544168 LOFQUIST, KELLY**   Date 12/29/06   Pmt Nbr 11207505   Type A.C.H   Gross Pay 400.70   Tax Deds 43.45   Other Deds 34.00   Company Deds 55.90   Net Pay 323.25

```
Earnings  Hours,        Tax Ded   Amount   Gross Pay   Other Ded  Description   Cpy Ded   Amount
          Units  Amount                    Amount  Taxable
REG      37.78  396.69   FED TAX    9.59    400.70  400.70   CHILD SP  33.00     SS Exp    24.85
3RD SHFT         4.01    SS Tax    24.85    400.70           GFEE       1.00     MEDI EXP   5.81
```

CONFIDENTIAL

DTB0080

# Payment Detail Listing

PR260  Date 06/29/07          Company  2  DOLLAR TREE STORES, INC.                                      Page   5
       Time 16:03             Payment Detail Listing
                              Date Range

| Employee Name | Hours/Units | Amount | Date | Pmt Nbr Type | Gross Pay | Tax Deds | Other Deds | Company Deds | Net Pay |
|---|---|---|---|---|---|---|---|---|---|

**544168  LOFQUIST, KELLY**

Earnings — Tax Ded: MEDICARE 5.81; CA WHTAX; CADS W/H 3.20
- Date 01/05/07   Pmt Nbr 11223653   Type A.C.H
- Gross Pay: Taxable 400.70 / 400.70 / 400.70   Amount 323.25
- Tax Deds: 19.77 — Other Ded: DEPOSIT — Description: DEPOSIT
- Other Deds: 34.00 — Cpy Ded: FUTA EXP, CA SUI — Amount 3.20, 22.04
- Company Deds: 31.99
- Net Pay: Taxable 400.70 / 400.70
- Dir Dep Distribution — Bank ID 11492474 2 — Bank Account Number 2019435382 — DEPOSIT

---

**544168  LOFQUIST, KELLY**

Earnings:
- HOL OFF   Hours/Units 8.00   Amount 84.00
- REG       Hours/Units 14.82  Amount 155.61

Tax Ded: FED TAX; SS Tax 14.86; MEDICARE 3.47; CA WHTAX; CADS W/H 1.44
- Date 01/12/07   Pmt Nbr 11238845   Type A.C.H
- Gross Pay: Taxable 239.61 / 239.61 / 239.61 / 239.61 / 239.61   Amount 185.84
- Tax Deds: 17.34 — Other Ded: CHILD SP, GFEE — Description: DEPOSIT
- Other Deds: 34.00 — Cpy Ded: SS Exp 33.00, MEDI EXP 1.00, FUTA EXP, CA SUI
- Company Deds: 28.06 — Amount 14.86, 3.47, 1.92, 11.74
- Net Pay: Taxable 239.61 / 239.61 / 239.61 / 239.61 / 239.61
- Dir Dep Distribution — Bank ID 11492474 2 — Bank Account Number 2019435382 — DEPOSIT

---

**544168  LOFQUIST, KELLY**

Earnings:
- REG   Hours/Units 20.02   Amount 210.21

Tax Ded: FED TAX 210.21; SS Tax 13.03; MEDICARE 3.05; CA WHTAX; CADS W/H 1.26
- Date 01/19/07   Pmt Nbr 11266550   Type A.C.H
- Gross Pay: Taxable 210.21 / 210.21 / 210.21 / 210.21 / 210.21   Amount 158.87
- Tax Deds: 39.34 — Other Ded: CHILD SP, GFEE — Description: DEPOSIT
- Other Deds: 34.00 — Cpy Ded: SS Exp 33.00, MEDI EXP 1.00, FUTA EXP, CA SUI — Amount 13.03, 3.05, 1.68, 10.30
- Company Deds: 51.63
- Net Pay: Taxable 210.21 / 210.21 / 210.21 / 210.21 / 210.21
- Dir Dep Distribution — Bank ID 11492474 2 — Bank Account Number 2019435382 — DEPOSIT

---

**544168  LOFQUIST, KELLY**

Earnings:
- REG   Hours/Units 36.84   Amount 386.83

Tax Ded: FED TAX 386.83; SS Tax 7.43; MEDICARE 23.98; CA WHTAX; CADS W/H 5.61; 2.32
- Date 01/26/07   Pmt Nbr 11280707   Type A.C.H
- Gross Pay: Taxable 386.83 / 386.83 / 386.83 / 386.83 / 386.83   Amount 313.49
- Tax Deds: 40.22 — Other Ded: CHILD SP, GFEE — Description: DEPOSIT
- Other Deds: 34.00 — Cpy Ded: SS Exp 33.00, MEDI EXP 1.00, FUTA EXP, CA SUI — Amount 23.98, 3.61, 3.09, 18.95
- Company Deds: 52.29
- Net Pay: Taxable 386.83 / 386.83 / 386.83 / 386.83 / 386.83
- Dir Dep Distribution — Bank ID 11492474 2 — Bank Account Number 2019435382 — DEPOSIT

---

**544168  LOFQUIST, KELLY**

Earnings:
- REG   Hours/Units 37.29   Amount 391.55

Tax Ded: FED TAX 391.55; SS Tax 7.91; MEDICARE 24.28; CA WHTAX; CADS W/H 5.68; 2.35
- Gross Pay: Taxable 391.55 / 391.55 / 391.55 / 391.55 / 391.55   Amount 317.33
- Other Ded: CHILD SP, GFEE — Description: DEPOSIT
- Other Deds: Cpy Ded: SS Exp 33.00, MEDI EXP 1.00, FUTA EXP, CA SUI — Amount 24.28, 5.68, 3.14, 19.19
- Net Pay: Taxable 391.55 / 391.55 / 391.55 / 391.55 / 391.55
- Dir Dep Distribution — Bank ID 11492474 2 — Bank Account Number 2019435382 — DEPOSIT

CONFIDENTIAL

DTB0081

**Payment Detail Listing**

PR260  Date 06/29/07                Company    2  DOLLAR TREE STORES, INC.                                                                Page    6
       Time 16:03                   Payment Detail Listing
                                    Date Range

| Employee Name | | Date | Pmt Nbr | Type | Gross Pay | Tax Deds | Other Deds | Company Deds | Net Pay |
|---|---|---|---|---|---|---|---|---|---|
| 544168 LOFQUIST, KELLY | | 02/02/07 | 11296412 | A.C.H | 415.80 | 44.63 | 34.00 | 55.50 | 337.17 |

| | Hours, Units | | Amount | Tax Ded | Amount | Taxable | Other Ded | Amount | Cpy Ded | Amount | Taxable |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Earnings | | | | FED TAX | 10.33 | 415.80 | CHILD SP | 33.00 | SS Exp | 25.78 | 415.80 |
| REG | 39.60 | | 415.80 | SS Tax | 25.78 | 415.80 | GFEE | 1.00 | MEDI EXP | 6.03 | 415.80 |
| | | | | MEDICARE | 6.03 | 415.80 | | | FUTA EXP | 3.32 | 415.80 |
| | | | | CA WHTAX | | 415.80 | | | CA SUI | 20.37 | 415.80 |
| | | | | CADS W/H | 2.49 | | | | | | |

Dir Dep Distribution   Bank ID   Bank Account Number   Deposit Amount   Description
                       114924742  2019435382            337.17          DEPOSIT

| 544168 LOFQUIST, KELLY | | 02/09/07 | 11311307 | A.C.H | 343.35 | 31.42 | 34.00 | 45.84 | 277.93 |
|---|---|---|---|---|---|---|---|---|---|

| | Hours, Units | | Amount | Tax Ded | Amount | Taxable | Other Ded | Amount | Cpy Ded | Amount | Taxable |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Earnings | | | | FED TAX | 3.09 | 343.35 | CHILD SP | 33.00 | SS Exp | 21.29 | 343.35 |
| REG | 32.70 | | 343.35 | SS Tax | 21.29 | 343.35 | GFEE | 1.00 | MEDI EXP | 4.98 | 343.35 |
| | | | | MEDICARE | 4.98 | 343.35 | | | FUTA EXP | 2.75 | 343.35 |
| | | | | CA WHTAX | | 343.35 | | | CA SUI | 16.82 | 343.35 |
| | | | | CADS W/H | 2.06 | | | | | | |

Dir Dep Distribution   Bank ID   Bank Account Number   Deposit Amount   Description
                       114924742  2019435382            277.93          DEPOSIT

| 544168 LOFQUIST, KELLY | | 02/12/07 | 2420 | Manual | 1,022.63 | 247.08 | 775.55 | 136.51 | 0.00 |
|---|---|---|---|---|---|---|---|---|---|

| | Hours, Units | | Amount | Tax Ded | Amount | Taxable | Other Ded | Amount | Cpy Ded | Amount | Taxable |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Earnings | | | | FED TAX | 123.43 | 1,022.63 | CHILD SP | 33.00 | SS Exp | 63.40 | 1,022.63 |
| BONUS | | | 297.93 | SS Tax | 63.40 | 1,022.63 | GFEE | 11.54 | MEDI EXP | 14.82 | 1,022.63 |
| PTO TIME | 40.00 | | 421.00 | MEDICARE | 14.82 | 1,022.63 | GFEE | 1.00 | FUTA EXP | 8.18 | 1,022.63 |
| REG | 28.18 | | 295.89 | CA WHTAX | 33.59 | 1,022.63 | PAIDOUT | 729.01 | CA SUI | 50.11 | 1,022.63 |
| OVERTIME | .53 | | 8.35 | CADS W/H | .46 | | | | | | |
| 3RD SHFT | | | 6.14 | | | | | | | | |

Totals Employee                                         9,384.27   1,093.84   1,115.55   1,291.04   7,174.88

| | Hours, Units | | Amount | Tax Ded | Amount | Taxable | Other Ded | Amount | Cpy Ded | Amount | Taxable |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Earnings | | | | FED TAX | 268.31 | 9,384.27 | CHILD SP | 374.54 | SS Exp | 581.83 | 9,384.27 |
| REG | 837.15 | | 8,157.21 | SS Tax | 581.83 | 9,384.27 | GFEE | 12.00 | MEDI EXP | 136.07 | 9,384.27 |
| 3RD SHFT | | | 37.21 | MEDICARE | 136.07 | 9,384.27 | PAIDOUT | 729.01 | FUTA EXP | 75.07 | 9,384.27 |
| HOL ON | 4.23 | | 37.44 | CA WHTAX | 38.58 | 9,384.27 | | | CA SUI | 498.07 | 9,384.27 |
| OVERTIME | 1.82 | | 25.00 | CADS W/H | 69.05 | | | | | | |
| DOUBLE | 13.82 | | 136.07 | | | | | | | | |
| HOL OFF | 16.00 | | 241.40 | | | | | | | | |
| BONUS | | | 168.00 | | | | | | | | |
| PTO TIME | 40.00 | | 297.93 | | | | | | | | |
| | | | 420.00 | | | | | | | | |

Total ACH                                               5,671.97

CONFIDENTIAL

DTB0082

## Payment Detail Listing

PR260 Date 06/29/07
Time 16:03

Company 2  DOLLAR TREE STORES, INC.
Payment Detail Listing
Date Range

Page  7

Totals Company

| | Gross Pay | Tax Deds | Other Deds | Company Deds | Net Pay |
|---|---|---|---|---|---|
| | 9,384.27 | 1,093.84 | 1,115.55 | 1,291.04 | 7,174.88 |

| Earnings | Hours, Units | Amount | Tax Ded | Amount | Taxable | Other Ded | Amount | Cpy Ded | Amount | Taxable |
|---|---|---|---|---|---|---|---|---|---|---|
| BONUS | | 268.31 | FED TAX | 297.93 | 9,384.27 | CHILD SP | 374.54 | SS Exp | 581.83 | 9,384.27 |
| HOL OFF | 16.00 | 581.83 | SS TAX | 168.00 | 9,384.27 | GEE | 12.01 | MEDI EXP | 136.07 | 9,384.27 |
| HOL ON | 4.23 | 136.07 | MEDICARE | 37.44 | 9,384.27 | PAIDOUT | 729.01 | FUTA EXP | 75.07 | 9,384.27 |
| PTO TIME | 40.00 | 38.58 | CA WHTAX | 420.00 | 9,384.27 | | | CA SUI | 498.07 | 9,384.27 |
| REG | 837.15 | 69.05 | CADS W/H | 8,157.29 | 9,384.27 | | | | | |
| DOUBLE | 13.82 | | | 241.40 | | | | | | |
| OVERTIME | 1.82 | | | 25.00 | | | | | | |
| 3RD SHFT | | | | 37.21 | | | | | | |

Total ACH     5,671.97

CONFIDENTIAL

DTB0083

Payment Detail Listing

PR260 Date 06/29/07
Time 16:03

Company   2  DOLLAR TREE STORES, INC.
Payment Detail Listing
Date Range

Page   8

Totals Country, Currency

| | Gross Pay | Tax Deds | Other Deds | Company Deds | Net Pay |
|---|---|---|---|---|---|
| US United States  o  USD | 9,384.27 | 1,093.84 | 1,115.55 | 1,291.04 | 7,174.88 |

********** Report Completed **********

CONFIDENTIAL

DTB0084

DTB0085

# Payment Detail Listing

PR260 Date: 06/29/07          JOB SUBMISSION PARAMETERS
       Time: 15:57

User Name: u0vhpb01
Job Name : PR260
Step Nbr : 1

                              Company:          2              DOLLAR TREE STORES, INC.

                     Process Level:
                       Department:
                 Processing Option:                            Company

                  Employee Group:
                       Employee:     489754    -    489754
                    Payment Date:
                  Payment Detail: Y                            All Types
                   Report Option: D                            Yes
                Employee Sequence: N                           Detail
         Total Common Curr/Countries: N                        Numeric
                                                               No

CONFIDENTIAL

DTB0085

DTB0085

# Payment Detail Listing

PR260  Date 06/29/07
Time 15:57

Company    2  DOLLAR TREE STORES, INC.
Payment Detail Listing
Date Range

Page 1

| Employee Name | Date | Pmt Nbr | Type | Gross Pay | Tax Deds | Other Deds | Company Deds | Net Pay |
|---|---|---|---|---|---|---|---|---|

**489754 BASSIGNANI, KASSONDRA** — 11/10/05, Pmt Nbr 46317578, Type System

| | Hours/Units | Amount | Tax Ded | Amount | Other Ded | Amount | Cpy Ded | Amount |
|---|---|---|---|---|---|---|---|---|
| Earnings REG | 23.50 | 172.73 | FED TAX | 6.02 | | | SS Exp | 10.71 |
| | | | SS Tax | 10.71 | | | MEDI EXP | 2.50 |
| | | | MEDICARE | 2.50 | | | FUTA EXP | 1.38 |
| | | | CA WHTAX | | | | CA SUI | 10.71 |
| | | | CADS W/H | 1.87 | | | | |

Gross Pay Taxable: 172.73 / 172.73 / 172.73 / 172.73 / 172.73
Tax Deds 21.10 — Other Deds 0.00 — Company Deds 25.30 — Net Pay 151.63
Net Pay Taxable: 172.73 / 172.73 / 172.73 / 172.73 / 172.73

---

**489754 BASSIGNANI, KASSONDRA** — 11/18/05, Pmt Nbr 46340156, Type System

| | Hours/Units | Amount | Tax Ded | Amount | Other Ded | Amount | Cpy Ded | Amount |
|---|---|---|---|---|---|---|---|---|
| Earnings REG | 18.82 | 138.33 | FED TAX | | | | SS Exp | 8.58 |
| | | | SS Tax | 8.58 | | | MEDI EXP | 2.01 |
| | | | MEDICARE | 2.01 | | | FUTA EXP | 1.11 |
| | | | CA WHTAX | | | | CA SUI | 8.58 |
| | | | CADS W/H | 1.49 | | | | |

Gross Pay Taxable: 138.33 / 138.33 / 138.33 / 138.33 / 138.33
Tax Deds 14.66 — Other Deds 0.00 — Company Deds 20.28 — Net Pay 123.67
Net Pay Taxable: 138.33 / 138.33 / 138.33 / 138.33 / 138.33

---

**489754 BASSIGNANI, KASSONDRA** — 11/25/05, Pmt Nbr 46364323, Type System

| | Hours/Units | Amount | Tax Ded | Amount | Other Ded | Amount | Cpy Ded | Amount |
|---|---|---|---|---|---|---|---|---|
| Earnings REG | 23.52 | 172.87 | FED TAX | 6.04 | | | SS Exp | 10.71 |
| | | | SS Tax | 10.71 | | | MEDI EXP | 2.51 |
| | | | MEDICARE | 2.51 | | | FUTA EXP | 1.38 |
| | | | CA WHTAX | | | | CA SUI | 10.72 |
| | | | CADS W/H | 1.87 | | | | |

Gross Pay Taxable: 172.87 / 172.87 / 172.87 / 172.87 / 172.87
Tax Deds 21.13 — Other Deds 0.00 — Company Deds 25.32 — Net Pay 151.74
Net Pay Taxable: 172.87 / 172.87 / 172.87 / 172.87 / 172.87

---

**489754 BASSIGNANI, KASSONDRA** — 12/02/05, Pmt Nbr 46389585, Type System

| | Hours/Units | Amount | Tax Ded | Amount | Other Ded | Amount | Cpy Ded | Amount |
|---|---|---|---|---|---|---|---|---|
| Earnings HOL ON | 7.67 | 67.88 | FED TAX | 13.89 | | | SS Exp | 15.56 |
| REG | 24.90 | 183.02 | SS Tax | 15.56 | | | MEDI EXP | 3.64 |
| | | | MEDICARE | 3.64 | | | FUTA EXP | 2.01 |
| | | | CA WHTAX | .27 | | | CA SUI | 15.56 |
| | | | CADS W/H | 2.71 | | | | |

Gross Pay Taxable: 250.90 / 250.90 / 250.90 / 250.90 / 250.90
Tax Deds 36.07 — Other Deds 0.00 — Company Deds 36.77 — Net Pay 214.83
Net Pay Taxable: 250.90 / 250.90 / 250.90 / 250.90 / 250.90

---

**489754 BASSIGNANI, KASSONDRA** — 12/09/05, Pmt Nbr 46415543, Type System

| | Hours/Units | Amount | Tax Ded | Amount | Other Ded | Amount | Cpy Ded | Amount |
|---|---|---|---|---|---|---|---|---|
| Earnings REG | 31.67 | 232.77 | FED TAX | 12.03 | | | SS Exp | 14.44 |
| 3RD SHFT | | .07 | SS Tax | 14.44 | | | MEDI EXP | 3.37 |
| | | | MEDICARE | 3.37 | | | FUTA EXP | 1.86 |
| | | | CA WHTAX | .09 | | | CA SUI | 14.44 |
| | | | CADS W/H | 2.51 | | | | |

Gross Pay Taxable: 232.84 / 232.84 / 232.84 / 232.84 / 232.84
Tax Deds 32.44 — Other Deds 0.00 — Company Deds 34.11 — Net Pay 200.40
Net Pay Taxable: 232.84 / 232.84 / 232.84 / 232.84 / 232.84

---

**489754 BASSIGNANI, KASSONDRA** — 12/16/05, Pmt Nbr 46443735, Type System

| | Hours/Units | Amount | Tax Ded | Amount | Other Ded | Amount | Cpy Ded | Amount |
|---|---|---|---|---|---|---|---|---|
| Earnings REG | 26.30 | 193.31 | FED TAX | 8.08 | CHILD SP | 84.18 | SS Exp | 11.98 |
| | | | SS Tax | 11.98 | | | MEDI EXP | 2.80 |
| | | | MEDICARE | 2.80 | | | FUTA EXP | 1.55 |
| | | | CA WHTAX | | | | CA SUI | 11.99 |
| | | | CADS W/H | 2.80 | | | | |

Gross Pay Taxable: 193.31 / 193.31 / 193.31 / 193.31 / 193.31
Tax Deds 24.95 — Other Deds 84.18 — Company Deds 28.32 — Net Pay 84.18
Net Pay Taxable: 193.31 / 193.31 / 193.31 / 193.31 / 193.31

CONFIDENTIAL

DTB0086

DTB0085

# Payment Detail Listing

PR260 Date 06/29/07
Time 15:57

Company    2  DOLLAR TREE STORES, INC.
Payment Detail Listing
Date Range

| Employee Name | Hours, Units | Date | Pmt Nbr | Type | Gross Pay | Tax Deds | Other Deds | Company Deds | Net Pay |
|---|---|---|---|---|---|---|---|---|---|
| Earnings | Amount | | | | Taxable | Other Ded | Amount  Cpy Ded | Amount | Taxable |
| | | | | | 193.31 | 28.14 | 91.09 | 30.81 | 91.09 |
| **489754 BASSIGNANI, KASSONDRA** | | 12/23/05 | 46471427 | System | 210.32 | | | | |
| Earnings | Hours, Units | Tax Ded | Amount | | Taxable | Other Ded | Amount  Cpy Ded | Amount | Taxable |
| REG | 28.56 | FED TAX | 9.78 | | 210.32 | CHILD SP | 91.09  SS Exp | 13.04 | 210.32 |
| OVERTIME | .17 | SS Tax | 13.04 | | 210.32 | | MEDI EXP | 3.05 | 210.32 |
| | | MEDICARE | 3.05 | | 210.32 | | FUTA EXP | 1.68 | 210.32 |
| | | CA WHTAX | | | 210.32 | | CA SUI | 13.04 | 210.32 |
| | | CADS W/H | 2.27 | | 210.32 | | | | 210.32 |
| **489754 BASSIGNANI, KASSONDRA** | | 12/30/05 | 46499265 | System | 170.38 | | | | |
| Earnings | Hours, Units | Tax Ded | Amount | | Taxable | Other Ded | Amount  Cpy Ded | Amount | Taxable |
| REG | 23.18 | FED TAX | 5.79 | | 170.38 | CHILD SP | 74.86  SS Exp | 10.56 | 170.38 |
| | | SS Tax | 10.56 | | 170.38 | | MEDI EXP | 2.47 | 170.38 |
| | | MEDICARE | 2.47 | | 170.38 | | FUTA EXP | 1.36 | 170.38 |
| | | CA WHTAX | | | 170.38 | | CA SUI | 10.56 | 170.38 |
| | | CADS W/H | 1.84 | | 170.38 | | | | 170.38 |
| **489754 BASSIGNANI, KASSONDRA** | | 01/06/06 | 10418913 | A.C.H | 99.96 | | | | |
| Earnings | Hours, Units | Tax Ded | Amount | | Taxable | Other Ded | Amount  Cpy Ded | Amount | Taxable |
| REG | 13.60 | FED TAX | | | 99.96 | CHILD SP | 45.76  SS Exp | 6.20 | 99.96 |
| | | SS Tax | 6.20 | | 99.96 | | MEDI EXP | 1.45 | 99.96 |
| | | MEDICARE | 1.45 | | 99.96 | | FUTA EXP | .80 | 99.96 |
| | | CA WHTAX | | | 99.96 | | CA SUI | 5.50 | 99.96 |
| | | CADS W/H | .80 | | 99.96 | | | | |
| Dir Dep Distribution | Bank ID | Bank Account Number | | | Deposit Amount | Description | | | |
| | 121132394 | 1000188973 | | | | DEPOSIT | | | |
| **489754 BASSIGNANI, KASSONDRA** | | 01/13/06 | 10435038 | A.C.H | 116.79 | | | | |
| Earnings | Hours, Units | Tax Ded | Amount | | Taxable | Other Ded | Amount  Cpy Ded | Amount | Taxable |
| REG | 15.89 | FED TAX | | | 116.79 | CHILD SP | 53.35  SS Exp | 7.24 | 116.79 |
| | | SS Tax | 7.24 | | 116.79 | | MEDI EXP | 1.69 | 116.79 |
| | | MEDICARE | 1.69 | | 116.79 | | FUTA EXP | .93 | 116.79 |
| | | CA WHTAX | | | 116.79 | | CA SUI | 6.42 | 116.79 |
| | | CADS W/H | .93 | | 116.79 | | | | |
| Dir Dep Distribution | Bank ID | Bank Account Number | | | Deposit Amount | Description | | | |
| | 121132394 | 1000188973 | | | 53.34 | DEPOSIT | | | |
| **489754 BASSIGNANI, KASSONDRA** | | 01/20/06 | 10450109 | A.C.H | 166.33 | | | | |
| Earnings | Hours, Units | Tax Ded | Amount | | Taxable | Other Ded | Amount  Cpy Ded | Amount | Taxable |
| REG | 22.63 | FED TAX | 5.19 | | 166.33 | CHILD SP | 73.55  SS Exp | 10.31 | 166.33 |
| | | SS Tax | 15.31 | | 166.33 | | MEDI EXP | 2.41 | 166.33 |
| | | MEDICARE | 2.41 | | 166.33 | | FUTA EXP | 1.33 | 166.33 |
| | | CA WHTAX | | | 166.33 | | CA SUI | 9.15 | 166.33 |
| | | CADS W/H | 1.33 | | 166.33 | | | | |

CONFIDENTIAL

DTB0087

DTB0085

# Payment Detail Listing

PR260  Date 06/29/07
Time 15:57

Company 2 DOLLAR TREE STORES, INC.
Payment Detail Listing
Date Range

Page 3

| Employee Name | | Date | Pmt Nbr | Type | Gross Pay | Tax Deds | Other Deds | Company Deds | Net Pay |
|---|---|---|---|---|---|---|---|---|---|
| Dir Dep Distribution | Bank ID | Bank Account Number | Deposit Amount | | | Description | | | |

---

**489754 BASSIGNANI, KASSONDRA**  Bank ID 121132394

Date 01/27/06  Pmt Nbr 10467184  Type A.C.H  Bank Account Number 1000188973

| Earnings | Hours, Units | Amount | Tax Ded | Amount | Gross Pay Taxable | Other Ded | Tax Deds | Other Deds | Cpy Ded | Amount | Company Deds | Net Pay Taxable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| REG | 33.95 | 249.54 | FED TAX | 13.51 | 249.54 | CHILD SP | 34.80 | 107.37 | SS Exp | 15.47 | 34.81 | 107.37 |
| | | | SS Tax | 15.47 | 249.54 | | | | MEDI EXP | 3.62 | | 249.54 |
| | | | MEDICARE | 3.62 | 249.54 | | | | FUTA EXP | 2.00 | | 249.54 |
| | | | CA WHTAX | 2.00 | 249.54 | | | | CA SUI | 13.72 | | 249.54 |
| | | | CADS W/H | | 249.54 | | | | | | | 249.54 |

Dir Dep Distribution  1000188973  Deposit Amount 73.54  Description DEPOSIT

---

**489754 BASSIGNANI, KASSONDRA**  Bank ID 121132394

Date 02/03/06  Pmt Nbr 10481563  Type A.C.H  Bank Account Number 1000188973

| Earnings | Hours, Units | Amount | Tax Ded | Amount | Gross Pay Taxable | Other Ded | Tax Deds | Other Deds | Cpy Ded | Amount | Company Deds | Net Pay Taxable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| REG | 19.88 | 146.12 | FED TAX | 3.17 | 146.12 | CHILD SP | 15.52 | 65.30 | SS Exp | 9.06 | 20.39 | 65.30 |
| | | | SS Tax | 9.06 | 146.12 | | | | MEDI EXP | 2.12 | | 146.12 |
| | | | MEDICARE | 2.12 | 146.12 | | | | FUTA EXP | 1.17 | | 146.12 |
| | | | CA WHTAX | | 146.12 | | | | CA SUI | 8.04 | | 146.12 |
| | | | CADS W/H | | 146.12 | | | | | | | 146.12 |

Dir Dep Distribution  1000188973  Deposit Amount 65.30  Description DEPOSIT

---

**489754 BASSIGNANI, KASSONDRA**  Bank ID 121132394

Date 02/10/06  Pmt Nbr 10499849  Type A.C.H  Bank Account Number 1000188973

| Earnings | Hours, Units | Amount | Tax Ded | Amount | Gross Pay Taxable | Other Ded | Tax Deds | Other Deds | Cpy Ded | Amount | Company Deds | Net Pay Taxable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| REG | 20.98 | 154.20 | FED TAX | 3.98 | 154.20 | CHILD SP | 17.01 | 68.59 | SS Exp | 9.56 | 21.51 | 68.59 |
| | | | SS Tax | 9.56 | 154.20 | | | | MEDI EXP | 2.24 | | 154.20 |
| | | | MEDICARE | 2.24 | 154.20 | | | | FUTA EXP | 1.23 | | 154.20 |
| | | | CA WHTAX | | 154.20 | | | | CA SUI | 8.48 | | 154.20 |
| | | | CADS W/H | 1.23 | 154.20 | | | | | | | 154.20 |

Dir Dep Distribution  1000188973  Deposit Amount 68.59  Description DEPOSIT

---

**489754 BASSIGNANI, KASSONDRA**  Bank ID 121132394

Date 02/17/06  Pmt Nbr 10515971  Type A.C.H  Bank Account Number 1000188973

| Earnings | Hours, Units | Amount | Tax Ded | Amount | Gross Pay Taxable | Other Ded | Tax Deds | Other Deds | Cpy Ded | Amount | Company Deds | Net Pay Taxable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| REG | 15.08 | 110.84 | FED TAX | | 110.84 | CHILD SP | 9.36 | 50.73 | SS Exp | 6.87 | 15.46 | 50.75 |
| | | | SS Tax | 6.87 | 110.84 | | | | MEDI EXP | 1.60 | | 110.84 |
| | | | MEDICARE | 1.60 | 110.84 | | | | FUTA EXP | .89 | | 110.84 |
| | | | CA WHTAX | .89 | 110.84 | | | | CA SUI | 6.10 | | 110.84 |
| | | | CADS W/H | | 110.84 | | | | | | | 110.84 |

Dir Dep Distribution  1000188973  Deposit Amount 50.75  Description DEPOSIT

---

**489754 BASSIGNANI, KASSONDRA**  Bank ID 121132394

Date 02/24/06  Pmt Nbr 10534249  Type A.C.H  Bank Account Number 1000188973

| Earnings | Hours, Units | Amount | Tax Ded | Amount | Gross Pay Taxable | Other Ded | Tax Deds | Other Deds | Cpy Ded | Amount | Company Deds | Net Pay Taxable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| REG | 30.53 | 224.40 | FED TAX | 11.00 | 224.40 | CHILD SP | 29.98 | 97.20 | SS Exp | 13.92 | 31.32 | 97.22 |
| | | | SS Tax | 13.92 | 224.40 | | | | MEDI EXP | 3.26 | | 224.40 |
| | | | | | 224.40 | | | | | | | 224.40 |

CONFIDENTIAL

DTB0088

DTB0085

# Payment Detail Listing

PR260  Date 06/29/07  
Time 15:57

Company 2  DOLLAR TREE STORES, INC.  
Payment Detail Listing  
Date Range

Page 4

| Employee Name | Hours, Units | Date | Pmt Nbr | Type | Gross Pay | Tax Deds | Other Deds | Company Deds | Net Pay |
|---|---|---|---|---|---|---|---|---|---|

**Earnings / Dir Dep Distribution (continuation)**

- Earnings — Amount 224.40; REG Hours/Units 34.34
- Tax Ded — MEDICARE 3.26; CA WHTAX; CADS W/H
- Gross Pay — Taxable 224.40 / 224.40 / 224.40 / 224.40
- Company Deds (Cpy Ded) — FUTA EXP 1.80; CA SUI 12.34 (Amount 1.80 / 12.34)
- Net Pay — Taxable 224.40 / 224.40 / 224.40 / 224.40
- Dir Dep Distribution — Bank ID 121132394 | Bank Account Number 1000188973 | Deposit Amount 97.22 — Description: DEPOSIT

---

**489754 BASSIGNANI, KASSONDRA** — 03/03/06 · 10552350 · A.C.H

- Earnings — Amount 252.40; REG Hours/Units 34.34
- Tax Ded — FED TAX 13.80; SS Tax 15.65; MEDICARE 3.66; CA WHTAX .23; CADS W/H 2.01
- Gross Pay / Taxable — 252.40 / 252.40 / 252.40 / 252.40 / 252.40
- Other Ded (Description) — CHILD SP 88.40; CHILD SP 20.12
- Company Deds (Cpy Ded) — SS Exp 15.65; MEDI EXP 3.66; FUTA EXP 2.01; CA SUI 13.88
- Tax Deds 35.35 | Other Deds 108.52 | Company Deds 35.20 | Net Pay 108.53
- Dir Dep Distribution — Bank ID 121132394 | Bank Account Number 1000188973 | Deposit Amount 108.53 — Description: DEPOSIT

---

**489754 BASSIGNANI, KASSONDRA** — 03/10/06 · 10567522 · A.C.H

- Earnings — Amount 140.90; REG Hours/Units 19.17
- Tax Ded — FED TAX .42; SS Tax 7.45; MEDICARE 1.72; CADS W/H .85
- Gross Pay / Taxable — 118.64 / 118.64 / 118.64 / 118.64 / 118.64
- Other Ded (Description) — PTINS 22.26; CHILD SP 53.13; CHILD SP 12.09
- Company Deds (Cpy Ded) — SS Exp 7.35; MEDI EXP 1.72; FUTA EXP .95; CA SUI 6.53
- Tax Deds 10.44 | Other Deds 87.48 | Company Deds 16.55 | Net Pay 42.98
- Dir Dep Distribution — Bank ID 121132394 | Bank Account Number 1000188973 | Deposit Amount 42.98 — Description: DEPOSIT

---

**489754 BASSIGNANI, KASSONDRA** — 03/17/06 · 10583808 · A.C.H

- Earnings — Amount 212.04; REG Hours/Units 28.85
- Tax Ded — FED TAX 7.54; SS Tax 11.77; MEDICARE 2.75; CADS W/H 1.52
- Gross Pay / Taxable — 189.78 / 189.78 / 189.78 / 189.78 / 189.78
- Other Ded (Description) — PTINS 22.26; CHILD SP 76.75; CHILD SP 17.47
- Company Deds (Cpy Ded) — SS Exp 11.77; MEDI EXP 2.75; FUTA EXP 1.52; CA SUI 10.44
- Tax Deds 23.58 | Other Deds 116.48 | Company Deds 26.48 | Net Pay 71.98
- Dir Dep Distribution — Bank ID 121132394 | Bank Account Number 1000188973 | Deposit Amount 71.98 — Description: DEPOSIT

---

**489754 BASSIGNANI, KASSONDRA** — 03/24/06 · 10599839 · A.C.H

- Earnings — Amount 163.54; REG Hours/Units 22.25
- Tax Ded — FED TAX 2.69; SS Tax 8.76; MEDICARE 2.05; CADS W/H 1.13
- Gross Pay / Taxable — 141.28 / 141.28 / 141.28 / 141.28 / 141.28
- Other Ded (Description) — PTINS 22.26; CHILD SP 60.65; CHILD SP 13.80
- Company Deds (Cpy Ded) — SS Exp 8.76; MEDI EXP 2.05; FUTA EXP 1.13; CA SUI 7.77
- Tax Deds 14.63 | Other Deds 96.71 | Company Deds 19.71 | Net Pay 52.20
- Dir Dep Distribution — Bank ID 121132394 | Bank Account Number 1000188973 | Deposit Amount 52.20 — Description: DEPOSIT

CONFIDENTIAL

DTB0089

DTB0085

# Payment Detail Listing

PR260 Date 06/29/07
Time 15:57

Company    2    DOLLAR TREE STORES, INC.
Payment Detail Listing
Date Range

Page    5

| Employee Name | | | Date | Pmt Nbr | Type | Gross Pay | Tax Deds | Other Deds | Company Deds | Net Pay |
|---|---|---|---|---|---|---|---|---|---|---|

**489754 BASSIGNANI, KASSONDRA    03/31/06    10615553    A.C.H**

| | | | | | | 115.40 | 7.87 | 76.02 | 12.99 | 31.51 |

| | Hours, Units | Amount | | Tax Ded | Amount | Taxable | Other Ded | Amount | Description | Cpy Ded | Amount | Taxable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Earnings | | 115.40 | | FED TAX | 5.77 | 93.14 | PTINS | 22.26 | | SS Exp | 5.77 | 93.14 |
| REG | 15.70 | | | SS Tax | 1.35 | 93.14 | CHILD SP | 43.80 | | MEDI EXP | 1.35 | 93.14 |
| | | | | MEDICARE | .75 | 93.14 | CHILD SP | 9.96 | | FUTA EXP | 1.75 | 93.14 |
| | | | | CA WHTAX | | 93.14 | | | | CA SUI | 5.12 | 93.14 |
| | | | | CADS W/H | | | | | | | | |

Dir Dep Distribution    Bank ID    Bank Account Number    Deposit Amount    Description
121132394    1000188973    31.51    DEPOSIT

**489754 BASSIGNANI, KASSONDRA    04/07/06    10630468    A.C.H**

| | | | | | | 116.72 | 7.98 | 76.62 | 13.18 | 32.12 |

| | Hours, Units | Amount | | Tax Ded | Amount | Taxable | Other Ded | Amount | Description | Cpy Ded | Amount | Taxable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Earnings | | 116.72 | | FED TAX | 5.86 | 94.46 | PTINS | 22.26 | | SS Exp | 5.86 | 94.46 |
| REG | 15.88 | | | SS Tax | 1.37 | 94.46 | CHILD SP | 44.28 | | MEDI EXP | 1.37 | 94.46 |
| | | | | MEDICARE | .75 | 94.46 | CHILD SP | 10.08 | | FUTA EXP | 1.75 | 94.46 |
| | | | | CA WHTAX | | 94.46 | | | | CA SUI | 5.20 | 94.46 |
| | | | | CADS W/H | | | | | | | | |

Dir Dep Distribution    Bank ID    Bank Account Number    Deposit Amount    Description
121132394    1000188973    32.12    DEPOSIT

**489754 BASSIGNANI, KASSONDRA    04/14/06    10646629    A.C.H**

| | | | | | | 290.69 | 39.10 | 148.05 | 37.44 | 103.54 |

| | Hours, Units | Amount | | Tax Ded | Amount | Taxable | Other Ded | Amount | Description | Cpy Ded | Amount | Taxable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Earnings | | 290.69 | | FED TAX | 16.03 | 268.43 | PTINS | 22.26 | | SS Exp | 16.64 | 268.43 |
| REG | 39.55 | | | SS Tax | 16.64 | 268.43 | CHILD SP | 102.47 | | MEDI EXP | 3.89 | 268.43 |
| | | | | MEDICARE | 3.89 | 268.43 | CHILD SP | 23.32 | | FUTA EXP | 2.15 | 268.43 |
| | | | | CA WHTAX | .39 | 268.43 | | | | CA SUI | 14.76 | 268.43 |
| | | | | MEDICARE | .39 | 268.43 | | | | | | |
| | | | | CADS W/H | 2.15 | | | | | | | |

Dir Dep Distribution    Bank ID    Bank Account Number    Deposit Amount    Description
121132394    1000188973    103.54    DEPOSIT

**489754 BASSIGNANI, KASSONDRA    04/21/06    10661856    A.C.H**

| | | | | | | 269.64 | 34.38 | 52.11 | 34.52 | 183.15 |

| | Hours, Units | Amount | | Tax Ded | Amount | Taxable | Other Ded | Amount | Description | Cpy Ded | Amount | Taxable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Earnings | | | | FED TAX | 13.30 | 247.38 | PTINS | 22.26 | | SS Exp | 15.34 | 247.38 |
| REG | 35.60 | 261.66 | | SS Tax | 15.34 | 247.38 | CHILD SP | 28.85 | | MEDI EXP | 3.59 | 247.38 |
| OVERTIME | .70 | 7.73 | | MEDICARE | 3.59 | 247.38 | GFEE | 1.00 | | FUTA EXP | 1.98 | 247.38 |
| 3RD SHFT | | .25 | | CA WHTAX | .17 | 247.38 | | | | CA SUI | 13.61 | 247.38 |
| | | | | CADS W/H | 1.98 | 247.38 | | | | | | |

Dir Dep Distribution    Bank ID    Bank Account Number    Deposit Amount    Description
121132394    1000188973    183.15    DEPOSIT

**489754 BASSIGNANI, KASSONDRA    04/21/06    101886    Manual**

| | | | | | | 0.00 | 0.00 | 125.79- | 0.00 | 125.79 |

| | Hours, Units | Amount | | Tax Ded | Amount | Taxable | Other Ded | Amount | Cpy Ded | Amount | Taxable |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Earnings | | | | | | | GRN REIM | 125.79- | | | |
| HRS ONLY | 1.00 | | | | | | | | | | |

CONFIDENTIAL

DTB0090

DTB0085

# Payment Detail Listing

PR260  Date 06/29/07  Time 15:57  
Company 2  DOLLAR TREE STORES, INC.  
Payment Detail Listing  
Date Range  
Page 6

| Employee Name | Date | Pmt Nbr | Type | Gross Pay | Tax Deds | Other Deds | Company Deds | Net Pay |
|---|---|---|---|---|---|---|---|---|
| 489754 BASSIGNANI, KASSONDRA | 04/28/06 | 10677647 | A.C.H | 259.83 | 32.46 | 52.11 | 33.14 | 175.26 |
| 489754 BASSIGNANI, KASSONDRA | 05/05/06 | 10692697 | A.C.H | 426.57 | 73.32 | 52.11 | 56.41 | 301.14 |
| 489754 BASSIGNANI, KASSONDRA | 05/12/06 | 10708100 | A.C.H | 472.72 | 85.05 | 52.11 | 62.84 | 335.56 |
| 489754 BASSIGNANI, KASSONDRA | 05/19/06 | 10724537 | A.C.H | 445.11 | 78.03 | 52.11 | 58.99 | 314.97 |
| 489754 BASSIGNANI, KASSONDRA | 05/26/06 | 10742048 | A.C.H | 439.01 | 76.48 | 52.11 | 58.14 | 310.42 |

## 489754 BASSIGNANI, KASSONDRA — 04/28/06

Earnings (Hours,Units / Amount):
- REG  35.35  259.83

Tax Ded (Amount):
- FED TAX  12.31
- SS Tax  14.73
- MEDICARE  3.44
- CA WHTAX  .08
- CADS W/H  1.90

Taxable 237.57  —  Other Ded (Description): PTINS, CHILD SP, GFEE

Cpy Ded (Amount):
- SS Exp  22.26
- MEDI EXP  28.85
- FUTA EXP  1.00
- CA SUI

Amount:
- SS Exp  14.73
- MEDI EXP  3.44
- FUTA EXP  1.90
- CA SUI  13.07

Taxable 237.57

Dir Dep Distribution — Bank ID 121132394  Bank Account Number 1000188973  Deposit Amount 175.26  Description DEPOSIT

## 489754 BASSIGNANI, KASSONDRA — 05/05/06

Earnings (Hours,Units / Amount):
- REG  38.63  405.62
- OVERTIME  1.33  20.95

Tax Ded (Amount):
- FED TAX  36.42
- SS Tax  25.07
- MEDICARE  5.87
- CA WHTAX  2.73
- CADS W/H  3.23

Taxable 404.31  —  Other Ded (Description): PTINS, CHILD SP, GFEE

Cpy Ded (Amount):
- SS Exp  22.26
- MEDI EXP  28.85
- FUTA EXP  1.00
- CA SUI

Amount:
- SS Exp  25.07
- MEDI EXP  5.87
- FUTA EXP  3.23
- CA SUI  22.24

Taxable 404.31

Dir Dep Distribution — Bank ID 121132394  Bank Account Number 1000188973  Deposit Amount 301.14  Description DEPOSIT

## 489754 BASSIGNANI, KASSONDRA — 05/12/06

Earnings (Hours,Units / Amount):
- REG  39.69  416.75
- OVERTIME  3.52  55.47
- 3RD SHFT  .50  .50

Tax Ded (Amount):
- FED TAX  43.34
- SS Tax  27.92
- MEDICARE  6.53
- CA WHTAX  3.65
- CADS W/H  3.61

Taxable 450.46  —  Other Ded (Description): PTINS, CHILD SP, GFEE

Cpy Ded (Amount):
- SS Exp  22.26
- MEDI EXP  28.85
- FUTA EXP  1.00
- CA SUI

Amount:
- SS Exp  27.92
- MEDI EXP  6.53
- FUTA EXP  3.61
- CA SUI  24.78

Taxable 450.46

Dir Dep Distribution — Bank ID 121132394  Bank Account Number 1000188973  Deposit Amount 335.56  Description DEPOSIT

## 489754 BASSIGNANI, KASSONDRA — 05/19/06

Earnings (Hours,Units / Amount):
- REG  39.36  413.29
- OVERTIME  2.02  31.82

Tax Ded (Amount):
- FED TAX  39.20
- SS Tax  26.22
- MEDICARE  6.13
- CA WHTAX  3.10
- CADS W/H  3.38

Taxable 422.85  —  Other Ded (Description): PTINS, CHILD SP, GFEE

Cpy Ded (Amount):
- SS Exp  22.26
- MEDI EXP  28.85
- FUTA EXP  1.00
- CA SUI

Amount:
- SS Exp  26.22
- MEDI EXP  6.13
- FUTA EXP  3.38
- CA SUI  23.26

Taxable 422.85

Dir Dep Distribution — Bank ID 121132394  Bank Account Number 1000188973  Deposit Amount 314.97  Description DEPOSIT

## 489754 BASSIGNANI, KASSONDRA — 05/26/06

Earnings (Hours,Units / Amount):
- REG  39.68  416.64
- OVERTIME  1.42  22.37

Tax Ded (Amount):
- FED TAX  38.28
- SS Tax  25.84
- MEDICARE  6.04
- CA WHTAX  2.98
- CADS W/H  3.34

Taxable 416.75  —  Other Ded (Description): PTINS, CHILD SP, GFEE

Cpy Ded (Amount):
- SS Exp  22.26
- MEDI EXP  28.85
- FUTA EXP  1.00
- CA SUI

Amount:
- SS Exp  25.84
- MEDI EXP  6.04
- FUTA EXP  3.34
- CA SUI  22.92

Taxable 416.75

Dir Dep Distribution — Bank ID 121132394  Bank Account Number 1000188973  Deposit Amount 310.42  Description DEPOSIT

CONFIDENTIAL

DTB0091

DTB0085

# Payment Detail Listing

PR260  Date 06/29/07
Time 15:57

Company 2  DOLLAR TREE STORES, INC.
Payment Detail Listing
Date Range

Page 7

| Employee Name / Dir Dep Distribution | Gross Pay / Date | Deposit | Pmt Nbr Type / Bank Account Number | Tax Deds | Other Deds | Company Deds | Net Pay |
|---|---|---|---|---|---|---|---|
| 489754 BASSIGNANI, KASSONDRA | 310.42 | | 06/02/06  10759776  A.C.H | 62.53 | 52.11 | 50.49 | 269.61 |
| Bank ID 121132394 | | | Bank Account Number 1000188973 | | | | |
| 489754 BASSIGNANI, KASSONDRA | 396.81 | | 06/09/06  10774586  A.C.H | 65.74 | 52.11 | 52.25 | 278.96 |
| Bank ID 121132394 | | | Bank Account Number 1000188973 | | | | |
| 489754 BASSIGNANI, KASSONDRA | 310.23 | | 06/16/06  10790655  A.C.H | 43.88 | 52.11 | 40.18 | 214.24 |
| Bank ID 121132394 | | | Bank Account Number 1000188973 | | | | |
| 489754 BASSIGNANI, KASSONDRA | 400.85 | | 06/23/06  10805410  A.C.H | 66.77 | 52.11 | 52.81 | 281.97 |
| Bank ID 121132394 | | | Bank Account Number 1000188973 | | | | |
| 489754 BASSIGNANI, KASSONDRA | 406.31 | | 06/30/06  10820375  A.C.H | 68.16 | 52.11 | 53.57 | 286.04 |
| Bank ID 121132394 | | | Bank Account Number 1000188973 | | | | |

## Detail — 489754 BASSIGNANI, KASSONDRA  (06/02/06, Pmt 10759776, A.C.H)

| Earnings | Hours/Units | Amount | Tax Ded | Amount | Gross Pay Amount | Taxable | Other Ded | Amount | Cpy Ded | Amount | Deposit Amount | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| REG | 35.80 | 375.90 | FED TAX | 30.07 | 384.25 | 361.99 | PTINS | 22.26 | SS Exp | 22.44 | 269.61 | DEPOSIT |
| OVERTIME | .53 | 8.35 | SS Tax | 22.44 | | 361.99 | CHILD SP | 28.85 | MEDI EXP | 5.25 | | |
| | | | MEDICARE | 5.25 | | 361.99 | GEEE | 1.00 | FUTA EXP | 2.89 | | |
| | | | CA WHTAX | 1.88 | | 361.99 | | | CA SUI | 19.91 | | |
| | | | CADS W/H | 2.89 | | 361.99 | | | | | | |

## Detail — 489754 BASSIGNANI, KASSONDRA  (06/09/06, Pmt 10774586, A.C.H)

| Earnings | Hours/Units | Amount | Tax Ded | Amount | Gross Pay Amount | Taxable | Other Ded | Amount | Cpy Ded | Amount | Deposit Amount | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HOL ON | .85 | 10.20 | FED TAX | 31.95 | 396.81 | 374.55 | PTINS | 22.26 | SS Exp | 23.22 | 278.96 | DEPOSIT |
| REG | 36.82 | 386.61 | SS Tax | 23.22 | | 374.55 | CHILD SP | 28.85 | MEDI EXP | 5.43 | | |
| | | | MEDICARE | 5.43 | | 374.55 | GEEE | 1.00 | FUTA EXP | 3.00 | | |
| | | | CA WHTAX | 2.14 | | 374.55 | | | CA SUI | 20.60 | | |
| | | | CADS W/H | 3.00 | | 374.55 | | | | | | |

## Detail — 489754 BASSIGNANI, KASSONDRA  (06/16/06, Pmt 10790655, A.C.H)

| Earnings | Hours/Units | Amount | Tax Ded | Amount | Gross Pay Amount | Taxable | Other Ded | Amount | Cpy Ded | Amount | Deposit Amount | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| REG | 29.47 | 309.44 | FED TAX | 18.96 | 310.23 | 287.97 | PTINS | 22.26 | SS Exp | 17.86 | 214.24 | DEPOSIT |
| OVERTIME | .05 | .79 | SS Tax | 17.86 | | 287.97 | CHILD SP | 28.85 | MEDI EXP | 4.18 | | |
| | | | MEDICARE | 4.18 | | 287.97 | GEEE | 1.00 | FUTA EXP | 2.30 | | |
| | | | CA WHTAX | .58 | | 287.97 | | | CA SUI | 15.84 | | |
| | | | CADS W/H | 2.30 | | 287.97 | | | | | | |

## Detail — 489754 BASSIGNANI, KASSONDRA  (06/23/06, Pmt 10805410, A.C.H)

| Earnings | Hours/Units | Amount | Tax Ded | Amount | Gross Pay Amount | Taxable | Other Ded | Amount | Cpy Ded | Amount | Deposit Amount | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| REG | 37.47 | 393.44 | FED TAX | 32.56 | 400.85 | 378.59 | PTINS | 22.26 | SS Exp | 23.47 | 281.97 | DEPOSIT |
| OVERTIME | .47 | 7.41 | SS Tax | 23.47 | | 378.59 | CHILD SP | 28.85 | MEDI EXP | 5.49 | | |
| | | | MEDICARE | 5.49 | | 378.59 | GEEE | 1.00 | FUTA EXP | 3.03 | | |
| | | | CA WHTAX | 2.22 | | 378.59 | | | CA SUI | 20.82 | | |
| | | | CADS W/H | 3.03 | | 378.59 | | | | | | |

## Detail — 489754 BASSIGNANI, KASSONDRA  (06/30/06, Pmt 10820375, A.C.H)

| Earnings | Hours/Units | Amount | Tax Ded | Amount | Gross Pay Amount | Taxable |
|---|---|---|---|---|---|---|
| REG | 37.57 | 394.49 | FED TAX | 33.38 | 406.31 | 384.05 |
| OVERTIME | .75 | 11.82 | SS Tax | 23.81 | | 384.05 |
| | | | MEDICARE | 5.57 | | 384.05 |
| | | | CA WHTAX | | | 384.05 |
| | | | CADS W/H | | | 384.05 |

CONFIDENTIAL

DTB0092

DTB0085

# Payment Detail Listing

PR260   Date 06/29/07    Company 2   DOLLAR TREE STORES, INC.    Page 8
Time 15:57              Payment Detail Listing
                        Date Range

**Employee Name:** 489754 BASSIGNANI, KASSONDRA

---

## Payment 1 — Date 07/07/06 · Pmt Nbr 10835245 · Type A.C.H

| Earnings | Hours/Units | Amount |
|---|---|---|
| REG | 38.40 | 403.20 |
| 3RD SHFT | | 1.05 |

| Tax Ded | Amount | | Other Ded | Amount | | Cpy Ded | Amount |
|---|---|---|---|---|---|---|---|
| FED TAX | 33.07 | | PTINS | 22.26 | | SS Exp | 23.69 |
| SS Tax | 23.69 | | CHILD SP | 28.85 | | MEDI EXP | 5.53 |
| MEDICARE | 5.53 | | GFEE | 1.00 | | FUTA EXP | 3.06 |
| CA WHTAX | 2.28 | | | | | CA SUI | 21.01 |
| CADS W/H | 3.06 | | | | | | |

Description: DEPOSIT

| Gross Pay | Taxable | Tax Deds | Other Deds | Company Deds | Net Pay |
|---|---|---|---|---|---|
| 404.25 | 381.99 | 67.63 | 52.11 | 53.29 | 284.51 |

Dir Dep Distribution — Bank ID 121132394 · Bank Account Number 1000188973

---

## Payment 2 — Date 07/14/06 · Pmt Nbr 10851008 · Type A.C.H

| Earnings | Hours/Units | Amount |
|---|---|---|
| REG | 31.47 | 330.44 |
| 3RD SHFT | | 1.88 |

| Tax Ded | Amount | | Other Ded | Amount | | Cpy Ded | Amount |
|---|---|---|---|---|---|---|---|
| FED TAX | 22.28 | | PTINS | 22.26 | | SS Exp | 19.22 |
| SS Tax | 19.22 | | CHILD SP | 28.85 | | MEDI EXP | 4.50 |
| MEDICARE | 4.50 | | GFEE | 1.00 | | FUTA EXP | 1.80 |
| CA WHTAX | 2.48 | | | | | CA SUI | 12.39 |
| CADS W/H | .85 | | | | | | |

Description: DEPOSIT

| Gross Pay | Taxable | Tax Deds | Other Deds | Company Deds | Net Pay |
|---|---|---|---|---|---|
| 332.32 | 310.06 | 49.33 | 52.11 | 37.91 | 230.88 |

Dir Dep Distribution — Bank ID 121132394 · Bank Account Number 1000188973

---

## Payment 3 — Date 07/21/06 · Pmt Nbr 10865285 · Type A.C.H

| Earnings | Hours/Units | Amount |
|---|---|---|
| REG | 30.42 | 319.41 |
| 3RD SHFT | | .61 |

| Tax Ded | Amount | | Other Ded | Amount | | Cpy Ded | Amount |
|---|---|---|---|---|---|---|---|
| FED TAX | 20.43 | | PTINS | 22.26 | | SS Exp | 18.46 |
| SS Tax | 18.46 | | CHILD SP | 28.85 | | MEDI EXP | 4.32 |
| MEDICARE | 4.32 | | GFEE | 1.00 | | | |
| CA WHTAX | 2.38 | | | | | | |
| CADS W/H | .68 | | | | | | |

Description: DEPOSIT

| Gross Pay | Taxable | Tax Deds | Other Deds | Company Deds | Net Pay |
|---|---|---|---|---|---|
| 320.02 | 297.76 | 46.27 | 52.11 | 22.78 | 221.64 |

Dir Dep Distribution — Bank ID 121132394 · Bank Account Number 1000188973

---

## Payment 4 — Date 07/28/06 · Pmt Nbr 10879706 · Type A.C.H

| Earnings | Hours/Units | Amount |
|---|---|---|
| REG | 31.25 | 328.13 |
| OVERTIME | .23 | 3.63 |
| 3RD SHFT | | .83 |

| Tax Ded | Amount | | Other Ded | Amount | | Cpy Ded | Amount |
|---|---|---|---|---|---|---|---|
| FED TAX | 22.32 | | PTINS | 22.26 | | SS Exp | 19.24 |
| SS Tax | 19.24 | | CHILD SP | 28.85 | | MEDI EXP | 4.50 |
| MEDICARE | 4.50 | | GFEE | 1.00 | | | |
| CA WHTAX | 2.48 | | | | | | |
| CADS W/H | .85 | | | | | | |

Description: DEPOSIT

| Gross Pay | Taxable | Tax Deds | Other Deds | Company Deds | Net Pay |
|---|---|---|---|---|---|
| 332.59 | 310.33 | 49.39 | 52.11 | 23.74 | 231.09 |

Dir Dep Distribution — Bank ID 121132394 · Bank Account Number 1000188973

---

CONFIDENTIAL

DTB0093

DTB0085

## Payment Detail Listing

PR260  Date 06/29/07
Time 15:57

Company    2  DOLLAR TREE STORES, INC.
Payment Detail Listing
Date Range

Page    9

| Employee Name | | | | Date | Pmt Nbr | Type | Gross Pay | Tax Deds | Other Deds | Company Deds | Net Pay |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 489754 BASSIGNANI, KASSONDRA | | | | 08/04/06 | 10895106 | A.C.H | 168.16 | 15.48 | 52.11 | 11.16 | 100.57 |

Earnings    Hours,    Amount    Tax Ded    Amount        Taxable    Other Ded        Taxable    Amount    Cpy Ded    Amount    Taxable
REG        Units    159.81    FED TAX    3.15        145.90    PTINS    9.05        145.90    SS Exp    22.26    9.05    145.90
OVERTIME   15.22    8.35    SS Tax    9.05        145.90    CHILD    SP        145.90    MEDI EXP    28.85    2.11    145.90
           .53            MEDICARE    2.11        145.90    GFEE            145.90    FUTA EXP    1.00
                          CA WHTAX                145.90                    145.90    CA SUI
                          CADS W/H    1.17        100.57    Description
Dir Dep Distribution    Bank ID    Bank Account Number            Amount    DEPOSIT
                       121132394    1000188973                   100.57

| 489754 BASSIGNANI, KASSONDRA | | | | 08/04/06 | 10895107 | A.C.H | 354.53 | 60.65 | 0.00 | 27.12 | 293.88 |

Earnings    Units    Amount    Tax Ded    Amount        Taxable    Other Ded        Taxable    Amount    Cpy Ded    Amount    Taxable
RETROPAY        354.53    FED TAX    28.95        354.53                354.53    SS Exp    21.98    21.98    354.53
                          SS Tax    21.98        354.53                354.53    MEDI EXP    5.14    5.14    354.53
                          MEDICARE    5.14        354.53                354.53    FUTA EXP
                          CA WHTAX    1.74        354.53                354.53    CA SUI
                          CADS W/H    2.84        293.88    Description
Dir Dep Distribution    Bank ID    Bank Account Number            Amount    DEPOSIT
                       121132394    1000188973                   293.88

| 489754 BASSIGNANI, KASSONDRA | | | | 08/11/06 | 10909702 | A.C.H | 412.96 | 69.84 | 52.11 | 29.89 | 291.01 |

Earnings    Hours,    Amount    Tax Ded    Amount        Taxable    Other Ded        Taxable    Amount    Cpy Ded    Amount    Taxable
REG        Units    412.76    FED TAX    34.37        390.70    PTINS    24.22        390.70    SS Exp    24.22    24.22    390.70
3RD SHFT   39.31    .20    SS Tax    21.59        390.70    CHILD    SP        390.70    MEDI EXP    5.67    5.67    390.70
                          MEDICARE    5.67        390.70    GFEE            390.70    FUTA EXP    1.00
                          CA WHTAX    2.46        390.70                390.70    CA SUI
                          CADS W/H    3.12        291.01    Description
Dir Dep Distribution    Bank ID    Bank Account Number            Amount    DEPOSIT
                       121132394    1000188973                   291.01

| 489754 BASSIGNANI, KASSONDRA | | | | 08/18/06 | 10925526 | A.C.H | 327.75 | 48.17 | 52.11 | 23.37 | 227.47 |

Earnings    Hours,    Amount    Tax Ded    Amount        Taxable    Other Ded        Taxable    Amount    Cpy Ded    Amount    Taxable
REG        Units    327.29    FED TAX    21.59        305.49    PTINS    22.26        305.49    SS Exp    22.26    18.94    305.49
3RD SHFT   31.17    .46    SS Tax    18.94        305.49    CHILD    SP        305.49    MEDI EXP    28.85    4.43    305.49
                          MEDICARE    4.43        305.49    GFEE            305.49    FUTA EXP    1.00
                          CA WHTAX    .76        305.49                305.49    CA SUI
                          CADS W/H    2.45        227.47    Description
Dir Dep Distribution    Bank ID    Bank Account Number            Amount    DEPOSIT
                       121132394    1000188973                   227.47

| 489754 BASSIGNANI, KASSONDRA | | | | 08/25/06 | 10945348 | A.C.H | 329.02 | 48.48 | 52.11 | 23.47 | 228.43 |

Earnings    Hours,    Amount    Tax Ded    Amount        Taxable    Other Ded        Taxable    Amount    Cpy Ded    Amount    Taxable
REG        Units    328.76    FED TAX    21.78        306.76    PTINS    22.26        306.76    SS Exp    19.02    19.02    306.76
3RD SHFT   31.31    .26    SS Tax    19.02        306.76    CHILD    SP        306.76    MEDI EXP    28.85    4.45    306.76
                          MEDICARE    4.45        306.76    GFEE            306.76    FUTA EXP    1.00
                          CA WHTAX    .78        306.76                306.76    CA SUI
                          CADS W/H    2.45        306.76

CONFIDENTIAL

DTB0094

# Payment Detail Listing

PR260 Date 06/29/07    Company   2 DOLLAR TREE STORES, INC.    Page  10
Time 15:57    Payment Detail Listing
Date Range

| Employee Name | | Date | Pmt Nbr Type | Gross Pay | Tax Deds | Other Deds | Company Deds | Net Pay |
|---|---|---|---|---|---|---|---|---|
| Dir Dep Distribution | Bank ID 121132394 | Bank Account Number 1000188973 | | Deposit Amount 228.43 | Description DEPOSIT | 52.11 | 30.11 | Taxable 293.24 |

489754 BASSIGNANI, KASSONDRA  09/01/06 10960666 A.C.H.  415.95    70.60    52.11    30.11    293.24

| Earnings | Hours, Units | Amount | Tax Ded | Amount | Taxable | Other Ded | Description | Cpy Ded | Amount | Taxable |
|---|---|---|---|---|---|---|---|---|---|---|
| REG | 39.48 | 414.55 | FED TAX | 34.82 | 393.69 | PTINS | | SS Exp | 22.26 | 393.69 |
| 3RD SHFT | | 1.40 | SS Tax | 24.41 | 393.69 | CHILD SP | | MEDI EXP | 28.85 | 393.69 |
| | | | MEDICARE | 5.70 | 393.69 | GFEE | | FUTA EXP | 1.00 | |
| | | | CA WHTAX | 2.52 | 393.69 | | | CA SUI | 5.70 | |
| | | | CADS W/H | 3.15 | | | | | | |

Dir Dep Distribution  Bank ID 121132394  Bank Account Number 1000188973    Deposit Amount 293.24    Description DEPOSIT

489754 BASSIGNANI, KASSONDRA  09/08/06 10975050 A.C.H.  414.75    70.30    52.11    30.03    292.34

| Earnings | Hours, Units | Amount | Tax Ded | Amount | Taxable | Other Ded | Description | Cpy Ded | Amount | Taxable |
|---|---|---|---|---|---|---|---|---|---|---|
| REG | 39.40 | 413.70 | FED TAX | 34.64 | 392.49 | PTINS | | SS Exp | 22.26 | 392.49 |
| 3RD SHFT | | 1.05 | SS Tax | 24.33 | 392.49 | CHILD SP | | MEDI EXP | 28.85 | 392.49 |
| | | | MEDICARE | 5.70 | 392.49 | GFEE | | FUTA EXP | 1.00 | |
| | | | CA WHTAX | 2.49 | 392.49 | | | CA SUI | 5.70 | |
| | | | CADS W/H | 3.14 | 392.49 | | | | | |

Dir Dep Distribution  Bank ID 121132394  Bank Account Number 1000188973    Deposit Amount 292.34    Description DEPOSIT

489754 BASSIGNANI, KASSONDRA  09/15/06 10990491 A.C.H.  411.76    69.54    52.11    29.79    290.11

| Earnings | Hours, Units | Amount | Tax Ded | Amount | Taxable | Other Ded | Description | Cpy Ded | Amount | Taxable |
|---|---|---|---|---|---|---|---|---|---|---|
| HOL ON | 7.63 | 91.56 | FED TAX | 34.19 | 389.50 | PTINS | | SS Exp | 22.26 | 389.50 |
| REG | 30.47 | 319.94 | SS Tax | 24.15 | 389.50 | CHILD SP | | MEDI EXP | 28.85 | 389.50 |
| 3RD SHFT | | .26 | MEDICARE | 5.64 | 389.50 | GFEE | | FUTA EXP | 1.00 | |
| | | | CA WHTAX | 2.44 | 389.50 | | | CA SUI | 5.64 | |
| | | | CADS W/H | 3.12 | 389.50 | | | | | |

Dir Dep Distribution  Bank ID 121132394  Bank Account Number 1000188973    Deposit Amount 290.11    Description DEPOSIT

489754 BASSIGNANI, KASSONDRA  09/22/06 11004719 A.C.H.  241.34    28.99    52.11    16.77    160.24

| Earnings | Hours, Units | Amount | Tax Ded | Amount | Taxable | Other Ded | Description | Cpy Ded | Amount | Taxable |
|---|---|---|---|---|---|---|---|---|---|---|
| REG | 22.92 | 240.66 | FED TAX | 10.47 | 219.08 | PTINS | | SS Exp | 22.26 | 219.08 |
| 3RD SHFT | | .68 | SS Tax | 13.59 | 219.08 | CHILD SP | | MEDI EXP | 28.85 | 219.08 |
| | | | MEDICARE | 3.18 | 219.08 | GFEE | | FUTA EXP | 1.00 | |
| | | | CA WHTAX | 1.75 | 219.08 | | | CA SUI | 3.18 | |
| | | | CADS W/H | | 219.08 | | | | | |

Dir Dep Distribution  Bank ID 121132394  Bank Account Number 1000188973    Deposit Amount 160.24    Description DEPOSIT

489754 BASSIGNANI, KASSONDRA  09/29/06 11019824 A.C.H.  640.26    161.62    52.11    47.27    426.53

| Earnings | Hours, Units | Amount | Tax Ded | Amount | Taxable | Other Ded | Description | Cpy Ded | Amount | Taxable |
|---|---|---|---|---|---|---|---|---|---|---|
| BONUS | | 242.36 | FED TAX | 92.71 | 618.00 | PTINS | | SS Exp | 22.26 | 618.00 |
| REG | 37.88 | 397.74 | SS Tax | 38.31 | 618.00 | CHILD SP | | MEDI EXP | 28.85 | 618.00 |

CONFIDENTIAL

DTB0095

DTB0085

# Payment Detail Listing

PR260  Date 06/29/07
Time 15:57

Company 2  DOLLAR TREE STORES, INC.
Payment Detail Listing
Date Range

Page 11

| Employee Name | Date | Pmt Nbr Type | Gross Pay | Tax Deds | Other Deds | Company Deds | Net Pay |
|---|---|---|---|---|---|---|---|

**489754 BASSIGNANI, KASSONDRA**

| Earnings | Hours, Units | Amount | Tax Ded | Amount | | Taxable | Other Ded | Description | | Cpy Ded | Amount | | Taxable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3RD SHFT | | .16 | MEDICARE | 8.96 | | 618.00 | GFEE | | | FUTA EXP | 1.00 | | |
| | | | CA WHTAX | 16.70 | | 618.00 | | | | CA SUI | | | |
| | | | CADS W/H | 4.94 | | 618.00 | | | | | | | |

Dir Dep Distribution   Bank ID 121132394   Bank Account Number 1000188973   10/06/06 11034324 A.C.H   Deposit Amount 426.53   DEPOSIT   Description   391.87   64.49   52.11   28.28   275.27

**489754 BASSIGNANI, KASSONDRA**

| Earnings | Hours, Units | Amount | Tax Ded | Amount | | Taxable | Other Ded | Description | | Cpy Ded | Amount | | Taxable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| REG | 37.23 | 390.92 | FED TAX | 31.21 | | 369.61 | PTINS | | | SS EXP | 22.26 | 22.92 | 369.61 |
| 3RD SHFT | | .95 | SS Tax | 22.92 | | 369.61 | CHILD SP | | | MEDI EXP | 28.85 | 5.36 | 369.61 |
| | | | MEDICARE | 5.36 | | 369.61 | GFEE | | | FUTA EXP | 1.00 | | |
| | | | CA WHTAX | 2.04 | | 369.61 | | | | CA SUI | | | |
| | | | CADS W/H | 2.96 | | 369.61 | | | | | | | |

Dir Dep Distribution   Bank ID 121132394   Bank Account Number 1000188973   10/13/06 11050012 A.C.H   Deposit Amount 275.27   DEPOSIT   Description   310.89   76.64   52.11   31.93   310.89

**489754 BASSIGNANI, KASSONDRA**

| Earnings | Hours, Units | Amount | Tax Ded | Amount | | Taxable | Other Ded | Description | | Cpy Ded | Amount | | Taxable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| REG | 39.03 | 409.82 | FED TAX | 38.38 | | 417.38 | PTINS | | | SS Exp | 22.26 | 25.88 | 417.38 |
| OVERTIME | 1.82 | 29.71 | SS Tax | 25.88 | | 417.38 | CHILD SP | | | MEDI EXP | 28.85 | 6.05 | 417.38 |
| 3RD SHFT | | 1.11 | MEDICARE | 6.05 | | 417.38 | GFEE | | | FUTA EXP | 1.00 | | |
| | | | CA WHTAX | 2.99 | | 417.38 | | | | CA SUI | | | |
| | | | CADS W/H | 3.34 | | 417.38 | | | | | | | |

Dir Dep Distribution   Bank ID 121132394   Bank Account Number 1000188973   10/20/06 11064577 A.C.H   Deposit Amount 228.60   DEPOSIT   Description   329.23   48.52   52.11   23.48   228.60

**489754 BASSIGNANI, KASSONDRA**

| Earnings | Hours, Units | Amount | Tax Ded | Amount | | Taxable | Other Ded | Description | | Cpy Ded | Amount | | Taxable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| REG | 31.11 | 326.66 | FED TAX | 21.81 | | 306.97 | PTINS | | | SS Exp | 22.26 | 19.03 | 306.97 |
| OVERTIME | .15 | 2.37 | SS Tax | 19.03 | | 306.97 | CHILD SP | | | MEDI EXP | 28.85 | 4.45 | 306.97 |
| 3RD SHFT | | .20 | MEDICARE | 4.45 | | 306.97 | GFEE | | | FUTA EXP | 1.00 | | |
| | | | CA WHTAX | 4.78 | | 306.97 | | | | CA SUI | | | |
| | | | CADS W/H | 2.45 | | 306.97 | | | | | | | |

Dir Dep Distribution   Bank ID 121132394   Bank Account Number 1000188973   10/27/06 11079251 A.C.H   Deposit Amount 228.60   DEPOSIT   Description   678.47   181.42   52.11   50.20   444.94

**489754 BASSIGNANI, KASSONDRA**

| Earnings | Hours, Units | Amount | Tax Ded | Amount | | Taxable | Other Ded | Description | | Cpy Ded | Amount | | Taxable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BONUS | | 314.31 | FED TAX | 105.63 | | 656.21 | PTINS | | | SS Exp | 22.26 | 40.68 | 656.21 |
| REG | 34.60 | 363.30 | SS Tax | 40.68 | | 656.21 | CHILD SP | | | MEDI EXP | 28.85 | 9.52 | 656.21 |
| 3RD SHFT | | .86 | MEDICARE | 9.52 | | 656.21 | GFEE | | | FUTA EXP | 1.00 | | |
| | | | CA WHTAX | 20.34 | | 656.21 | | | | CA SUI | | | |
| | | | CADS W/H | 5.25 | | 656.21 | | | | | | | |

Dir Dep Distribution   Bank ID 121132394   Bank Account Number 1000188973   Deposit Amount 444.94   DEPOSIT   Description

CONFIDENTIAL

DTB0096

DTB0085

# Payment Detail Listing

PR260  Date 06/29/07
Time 15:57

Company  2   DOLLAR TREE STORES, INC.
Payment Detail Listing
Date Range

Page  12

| Employee Name | Pmt Nbr | Type | Date | Gross Pay | Tax Deds | Other Deds | Company Deds | Net Pay |
|---|---|---|---|---|---|---|---|---|

**489754 BASSIGNANI, KASSONDRA — Pmt Nbr 11094784 — Type A.C.H — Date 11/03/06**
Gross Pay 368.55 — Tax Deds 58.54 — Other Deds 52.11 — Company Deds 26.49 — Net Pay 257.90

| Earnings | Hours/Units | Amount | Tax Ded | Amount | Other Ded | Amount | Cpy Ded | Amount | Gross Pay | Taxable |
|---|---|---|---|---|---|---|---|---|---|---|
| REG | 35.03 | 367.82 | FED TAX | 27.71 | PTINS | 22.26 | SS Exp | 21.47 | 346.29 | 346.29 |
| 3RD SHFT | | .73 | SS Tax | 21.47 | CHILD SP | 28.85 | MEDI EXP | 5.02 | 346.29 | 346.29 |
| | | | MEDICARE | 5.02 | GFEE | 1.00 | FUTA EXP | | 346.29 | |
| | | | CA WHTAX | 1.57 | | | CA SUI | | 346.29 | |
| | | | CADS W/H | 2.77 | | | | | 346.29 | |

Dir Dep Distribution — Bank ID 121132394 — Bank Account Number 1000188973 — Amount Deposit 257.90 — Description DEPOSIT

**489754 BASSIGNANI, KASSONDRA — Pmt Nbr 11109306 — Type A.C.H — Date 11/10/06**
Gross Pay 387.69 — Tax Deds 63.42 — Other Deds 52.11 — Company Deds 27.96 — Net Pay 272.16

| Earnings | Hours/Units | Amount | Tax Ded | Amount | Other Ded | Amount | Cpy Ded | Amount | Gross Pay | Taxable |
|---|---|---|---|---|---|---|---|---|---|---|
| REG | 36.85 | 386.93 | FED TAX | 30.58 | PTINS | 22.26 | SS Exp | 22.66 | 365.43 | 365.43 |
| 3RD SHFT | | .76 | SS Tax | 22.66 | CHILD SP | 28.85 | MEDI EXP | 5.30 | 365.43 | 365.43 |
| | | | MEDICARE | 5.30 | GFEE | 1.00 | FUTA EXP | | 365.43 | |
| | | | CA WHTAX | 1.95 | | | CA SUI | | 365.43 | |
| | | | CADS W/H | 1.93 | | | | | 365.43 | |

Dir Dep Distribution — Bank ID 121132394 — Bank Account Number 1000188973 — Amount Deposit 272.16 — Description DEPOSIT

**489754 BASSIGNANI, KASSONDRA — Pmt Nbr 11125901 — Type A.C.H — Date 11/17/06**
Gross Pay 331.42 — Tax Deds 49.09 — Other Deds 52.11 — Company Deds 23.65 — Net Pay 230.22

| Earnings | Hours/Units | Amount | Tax Ded | Amount | Other Ded | Amount | Cpy Ded | Amount | Gross Pay | Taxable |
|---|---|---|---|---|---|---|---|---|---|---|
| REG | 31.47 | 330.44 | FED TAX | 22.14 | PTINS | 22.26 | SS Exp | 19.17 | 309.16 | 309.16 |
| 3RD SHFT | | .98 | SS Tax | 19.17 | CHILD SP | 28.85 | MEDI EXP | 4.48 | 309.16 | 309.16 |
| | | | MEDICARE | 4.48 | GFEE | 1.00 | FUTA EXP | | 309.16 | |
| | | | CA WHTAX | .63 | | | CA SUI | | 309.16 | |
| | | | CADS W/H | 2.47 | | | | | 309.16 | |

Dir Dep Distribution — Bank ID 121132394 — Bank Account Number 1000188973 — Amount Deposit 230.22 — Description DEPOSIT

**489754 BASSIGNANI, KASSONDRA — Pmt Nbr 11141091 — Type A.C.H — Date 11/24/06**
Gross Pay 681.29 — Tax Deds 178.05 — Other Deds 52.11 — Company Deds 50.42 — Net Pay 451.13

| Earnings | Hours/Units | Amount | Tax Ded | Amount | Other Ded | Amount | Cpy Ded | Amount | Gross Pay | Taxable |
|---|---|---|---|---|---|---|---|---|---|---|
| REG | 37.45 | 393.23 | FED TAX | 103.13 | PTINS | 22.26 | SS Exp | 40.86 | 659.03 | 659.03 |
| BONUS | | 284.98 | SS Tax | 40.86 | CHILD SP | 28.85 | MEDI EXP | 9.56 | 659.03 | 659.03 |
| OVERTIME | | 1.98 | MEDICARE | 9.56 | GFEE | 1.00 | FUTA EXP | | 659.03 | |
| 3RD SHFT | | 1.10 | CA WHTAX | 19.23 | | | CA SUI | | 659.03 | |
| | | | CADS W/H | 5.27 | | | | | 659.03 | |

Dir Dep Distribution — Bank ID 121132394 — Bank Account Number 1000188973 — Amount Deposit 451.13 — Description DEPOSIT

**489754 BASSIGNANI, KASSONDRA — Pmt Nbr 11157368 — Type A.C.H — Date 12/01/06**
Gross Pay 376.89 — Tax Deds 60.66 — Other Deds 52.11 — Company Deds 27.12 — Net Pay 264.12

| Earnings | Hours/Units | Amount | Tax Ded | Amount | Other Ded | Amount | Cpy Ded | Amount | Gross Pay | Taxable |
|---|---|---|---|---|---|---|---|---|---|---|
| REG | 35.78 | 375.69 | FED TAX | 28.96 | PTINS | 22.26 | SS Exp | 21.98 | 354.63 | 354.63 |
| 3RD SHFT | | 1.20 | SS Tax | 21.98 | CHILD SP | 28.85 | MEDI EXP | 5.14 | 354.63 | 354.63 |
| | | | MEDICARE | 5.14 | GFEE | 1.00 | FUTA EXP | | 354.63 | |
| | | | CA WHTAX | 1.74 | | | CA SUI | | 354.63 | |
| | | | CADS W/H | 2.84 | | | | | 354.63 | |

CONFIDENTIAL

DTB0097

DTB0085

# Payment Detail Listing

PR260 Date 06/29/07
Time 15:57

Company   2   DOLLAR TREE STORES, INC.
Payment Detail Listing
Date Range

Page   13

| Employee Name | Date | Pmt Nbr Type | Gross Pay | Taxable | Tax Deds | Other Deds | Company Deds | Net Pay |
|---|---|---|---|---|---|---|---|---|
| **Dir Dep Distribution** | **Bank ID** 121132394 | **Bank Account Number** 1000188973 | **Deposit Amount** 264.12 | **Description** DEPOSIT | | | | |

489754 BASSIGNANI, KASSONDRA    12/08/06   11171933   A.C.H.

| Hours, Units | | | Gross Pay Amount 396.10 | | Tax Deds 65.56 | Other Deds 52.11 | Company Deds 28.60 | Net Pay 278.43 |
|---|---|---|---|---|---|---|---|---|

| Earnings | Amount | Tax Ded | Amount | Taxable | Other Ded | Description | Cpy Ded | Amount |
|---|---|---|---|---|---|---|---|---|
| REG | 394.59 | FED TAX | 31.85 | 373.84 | PTINS | | SS Exp | 22.26 | 23.18 |
| 3RD SHFT | 1.51 | SS Tax | 23.18 | 373.84 | CHILD SP | | MEDI EXP | 28.85 | 5.42 |
| Units 37.58 | | MEDICARE | 5.42 | 373.84 | GFEE | | FUTA EXP | 1.00 | |
| | | CA WHTAX | 2.12 | 373.84 | | | CA SUI | | |
| | | CADS W/H | 2.99 | 373.84 | | | | | |

**Dir Dep Distribution**   Bank ID 121132394   Bank Account Number 1000188973   Deposit Amount 278.43   Description DEPOSIT

489754 BASSIGNANI, KASSONDRA    12/15/06   11188867   A.C.H.

| Hours, Units 38.38 | | | Gross Pay Amount 733.35 | | Tax Deds 197.32 | Other Deds 52.11 | Company Deds 54.40 | Net Pay 493.92 |
|---|---|---|---|---|---|---|---|---|

| Earnings | Amount | Tax Ded | Amount | Taxable | Other Ded | Description | Cpy Ded | Amount |
|---|---|---|---|---|---|---|---|---|
| BONUS | 327.98 | FED TAX | 115.24 | 711.09 | PTINS | | SS Exp | 22.26 | 44.09 |
| REG | 402.99 | SS Tax | 44.09 | 711.09 | CHILD SP | | MEDI EXP | 28.85 | 10.31 |
| 3RD SHFT | 2.38 | MEDICARE | 10.31 | 711.09 | GFEE | | FUTA EXP | 1.00 | |
| | | CA WHTAX | 21.99 | 711.09 | | | CA SUI | | |
| | | CADS W/H | 5.69 | 711.09 | | | | | |

**Dir Dep Distribution**   Bank ID 121132394   Bank Account Number 1000188973   Deposit Amount 493.92   Description DEPOSIT

489754 BASSIGNANI, KASSONDRA    12/22/06   11204418   A.C.H.

| Hours, Units 36.03 | | | Gross Pay Amount 380.28 | | Tax Deds 61.53 | Other Deds 52.11 | Company Deds 27.39 | Net Pay 266.64 |
|---|---|---|---|---|---|---|---|---|

| Earnings | Amount | Tax Ded | Amount | Taxable | Other Ded | Description | Cpy Ded | Amount |
|---|---|---|---|---|---|---|---|---|
| REG | 378.32 | FED TAX | 29.20 | 358.02 | PTINS | | SS Exp | 22.26 | 22.20 |
| 3RD SHFT | 1.96 | SS Tax | 22.20 | 358.02 | CHILD SP | | MEDI EXP | 28.85 | 5.19 |
| | | MEDICARE | 5.19 | 358.02 | GFEE | | FUTA EXP | 1.00 | |
| | | CA WHTAX | 1.81 | 358.02 | | | CA SUI | | |
| | | CADS W/H | 2.86 | 358.02 | | | | | |

**Dir Dep Distribution**   Bank ID 121132394   Bank Account Number 1000188973   Deposit Amount 266.64   Description DEPOSIT

489754 BASSIGNANI, KASSONDRA    12/29/06   11207504   A.C.H.

| Hours, Units 22.45 | | | Gross Pay Amount 236.73 | | Tax Deds 28.12 | Other Deds 52.11 | Company Deds 16.40 | Net Pay 156.50 |
|---|---|---|---|---|---|---|---|---|

| Earnings | Amount | Tax Ded | Amount | Taxable | Other Ded | Description | Cpy Ded | Amount |
|---|---|---|---|---|---|---|---|---|
| REG | 235.73 | FED TAX | 10.00 | 214.47 | PTINS | | SS Exp | 22.26 | 13.29 |
| 3RD SHFT | 1.00 | SS Tax | 13.29 | 214.47 | CHILD SP | | MEDI EXP | 28.85 | 3.11 |
| | | MEDICARE | 3.11 | 214.47 | GFEE | | FUTA EXP | 1.00 | |
| | | CA WHTAX | 1.72 | 214.47 | | | CA SUI | | |
| | | CADS W/H | | 214.47 | | | | | |

**Dir Dep Distribution**   Bank ID 121132394   Bank Account Number 1000188973   Deposit Amount 156.50   Description DEPOSIT

489754 BASSIGNANI, KASSONDRA    01/05/07   11223652   A.C.H.

| Hours, Units 29.90 | | | Gross Pay Amount 319.03 | | Tax Deds 44.92 | Other Deds 52.11 | Company Deds 39.61 | Net Pay 222.00 |
|---|---|---|---|---|---|---|---|---|

| Earnings | Amount | Tax Ded | Amount | Taxable | Other Ded | Description | Cpy Ded | Amount |
|---|---|---|---|---|---|---|---|---|
| REG | 313.95 | FED TAX | 19.88 | 296.77 | PTINS | | SS Exp | 22.26 | 18.40 |
| OVERTIME | 4.73 | SS Tax | 18.40 | 296.77 | CHILD SP | | MEDI EXP | 28.85 | 4.30 |
| Units .30 | | | | 296.77 | | | | |

CONFIDENTIAL

DTB0098

DTB0085

# Payment Detail Listing

PR260 Date 06/29/07
Time 15:57

Company 2 DOLLAR TREE STORES, INC.
Payment Detail Listing
Date Range

Page 14

| Employee Name | Hours, Units | Date | Pmt Nbr | Type | Gross Pay | Tax Deds | Other Deds | Company Deds | Net Pay |
|---|---|---|---|---|---|---|---|---|---|

**489754 BASSIGNANI, KASSONDRA**   01/12/07   11238844   A.C.H

Earnings   Hours, Units
3RD SHFT   36.27

| Tax Ded | Amount | Taxable | Other Ded | Description | Cpy Ded | Amount | Taxable | Net Pay |
|---|---|---|---|---|---|---|---|---|
| MEDICARE | .35 | 296.77 | GFEE | DEPOSIT | FUTA EXP | 2.37 | | 296.77 |
| CA WHTAX | 4.30 | 296.77 | | | CA SUI | 14.54 | | 296.77 |
| CADS W/H | 1.78 | 296.77 | | | | | | |

Gross Pay 296.77   Tax Deds   Other Deds   Company Deds
Deposit Amount 222.00   Description DEPOSIT   61.49   52.11   48.50   Taxable 271.97

Dir Dep Distribution   Bank ID 121132394   Bank Account Number 1000188973

**489754 BASSIGNANI, KASSONDRA**   01/19/07   11266549   A.C.H

Earnings   Hours, Units
REG   30.84   36.27
OVERTIME   4.73   .30

| Tax Ded | Amount | Taxable | Other Ded | Description | Cpy Ded | Amount | Taxable | Net Pay |
|---|---|---|---|---|---|---|---|---|
| FED TAX | 20.46 | 363.31 | PTINS | SP | SS Exp | 22.52 | | 363.31 |
| SS Tax | 22.52 | 363.31 | CHILD | | MEDI EXP | 5.27 | | 363.31 |
| MEDICARE | 5.27 | 363.31 | GFEE | | FUTA EXP | 2.91 | | 363.31 |
| CA WHTAX | 1.66 | 363.31 | | | CA SUI | 17.80 | | 363.31 |
| CADS W/H | 2.18 | 363.31 | | | | | | |

Gross Pay 385.57   Tax Deds 61.49   Other Deds 52.11   Company Deds 48.50   Taxable 363.31

Dir Dep Distribution   Bank ID 121132394   Bank Account Number 1000188973

**489754 BASSIGNANI, KASSONDRA**   01/19/07   11266549   A.C.H

Earnings   Hours, Units
REG   388.50   37.00

| Tax Ded | Amount | Taxable | Other Ded | Description | Cpy Ded | Amount | Taxable | Net Pay |
|---|---|---|---|---|---|---|---|---|
| FED TAX | 30.30 | 366.24 | PTINS | SP | SS Exp | 22.71 | | 366.24 |
| SS Tax | 22.71 | 366.24 | CHILD | | MEDI EXP | 5.31 | | 366.24 |
| MEDICARE | 5.31 | 366.24 | GFEE | | FUTA EXP | 2.93 | | 366.24 |
| CA WHTAX | 1.72 | 366.24 | | | CA SUI | 17.95 | | 366.24 |
| CADS W/H | 2.20 | 366.24 | | | | | | |

Gross Pay 388.50   Tax Deds 62.24   Other Deds 40.57   Company Deds 48.90   Taxable 285.69

Dir Dep Distribution   Bank ID 121132394   Bank Account Number 1000188973
Deposit Amount 285.69   Description DEPOSIT

**489754 BASSIGNANI, KASSONDRA**   01/23/07   2365   Manual

Earnings   Hours, Units
BONUS   561.51   21.51
PTO TIME   225.86   
REG   285.92   27.23

| Tax Ded | Amount | Taxable | Other Ded | Description | Cpy Ded | Amount | Taxable | Net Pay |
|---|---|---|---|---|---|---|---|---|
| FED TAX | 189.17 | 1,051.03 | PTINS | SP | SS Exp | 65.17 | | 1,051.03 |
| SS Tax | 65.17 | 1,051.03 | CHILD | | MEDI EXP | 15.24 | | 1,051.03 |
| MEDICARE | 15.24 | 1,051.03 | GFEE | | FUTA EXP | 8.41 | | 1,051.03 |
| CA WHTAX | 37.07 | 1,051.03 | PAIDOUT | | CA SUI | 51.50 | | 1,051.03 |
| CADS W/H | 6.30 | 1,051.03 | | | | | | |

Gross Pay 1,073.29   Tax Deds 313.75   Other Deds 759.54   Company Deds 140.32   Net Pay 0.00

Dir Dep Distribution   Bank ID 121132394   Bank Account Number 1000188973

**Totals Employee**

Earnings   Hours, Units
REG   18,587.44   1956.06
HOL ON   169.64   16.15
3RD SHFT   24.75   
OVERTIME   221.10   14.29
HRS. RETROPAY   354.53   1.00
BONUS   1,731.14   
OVERTIME   1.98   
PTO TIME   225.86   21.51

| Tax Ded | Amount | Taxable | Other Ded | Description | Cpy Ded | Amount | Taxable | Net Pay |
|---|---|---|---|---|---|---|---|---|
| FED TAX | 1,751.64 | 20,270.22 | CHILD | SP | SS Exp | 2,548.08 | | 20,270.22 |
| SS Tax | 1,255.91 | 20,270.22 | GFEE | | MEDI EXP | 1,046.22 | | 20,270.22 |
| MEDICARE | 176.79 | 20,270.22 | GRN REIM | | FUTA EXP | 41.00 | | 10,619.03 |
| CA WHTAX | 162.32 | 20,270.22 | PAIDOUT | | CA SUI | 125.79 | | 10,619.03 |
| CADS W/H | | 20,270.22 | | | CA SUI | 718.97 | | |

Gross Pay 21,316.44   Tax Deds 3,641.41   Other Deds 4,228.48   Company Deds 2,218.02   Net Pay 13,446.55

CONFIDENTIAL

DTB0099

DTB0085

## Payment Detail Listing

PR260 Date 06/29/07                    Company    2 DOLLAR TREE STORES, INC.                                    Page   15
      Time 15:57                       Payment Detail Listing
                                       Date Range

| Employee Name | Date | Pmt Nbr Type | Gross Pay | Tax Deds | Other Deds | Company Deds | Net Pay |
|---|---|---|---|---|---|---|---|
| | Total ACH | | 12,228.36 | | | | |

CONFIDENTIAL

DTB0100

DTB0085

## Payment Detail Listing

PR260  Date 06/29/07
Time 15:57

Company    2 DOLLAR TREE STORES, INC.
Payment Detail Listing
Date Range

Page   16

| | Gross Pay | Tax Deds | Other Deds | Company Deds | Net Pay |
|---|---|---|---|---|---|
| Totals Company | 21,316.44 | 3,641.41 | 4,228.48 | 2,218.02 | 13,446.55 |

| Earnings | Hours, Units | Amount | Tax Ded | Taxable | Other Ded | Amount | Cpy Ded | Amount | Company Deds Amount | Net Pay Taxable |
|---|---|---|---|---|---|---|---|---|---|---|
| BONUS | 16.15 | 1,731.14 | FED TAX | 20,270.22 | PTINS | 1,751.64 | SS Exp | 1,046.22 | 1,256.75 | 20,270.22 |
| OVERTIME | | 169.64 | SS Tax | 20,270.22 | CHILD SP | 1,256.75 | MEDI EXP | 2,548.08 | 293.91 | 20,270.22 |
| HOL ON | 21.51 | 1.98 | MEDICARE | 20,270.22 | GRN REIM | 293.91 | FUTA EXP | 125.79 | 84.95 | 10,619.03 |
| PTO TIME | 1956.06 | 225.86 | CA WHTAX | 20,270.22 | GFEE | 176.79 | CA SUI | 41.00 | 582.41 | 10,619.03 |
| REG | 14.29 | 18,587.44 | CRDS W/H | 20,270.22 | PAIDOUT | 162.32 | | 718.97 | | |
| RETROPAY | | 354.53 | | | | | | | | |
| OVERTIME | 1.00 | 221.10 | | | | | | | | |
| 3RD SHFT | | 24.75 | | | | | | | | |
| HRS.ONLY | | | | | | | | | | |

Total ACH    12,228.36

CONFIDENTIAL

DTB0101

DTB0085

## Payment Detail Listing

PR260 Date 06/29/07
Time 15:57

Company    2 DOLLAR TREE STORES, INC.
Payment Detail Listing
Date Range

Page   17

| | Gross Pay | Tax Deds | Other Deds | Company Deds | Net Pay |
|---|---|---|---|---|---|
| Totals Country, Currency | | | | | |
| US United States o USD | 21,316.44 | 3,641.41 | 4,228.48 | 2,218.02 | 13,446.55 |

********** Report Completed **********

CONFIDENTIAL

DTB0102

# EXHIBIT B

# DOLLAR TREE STORES



CONFIDENTIAL

# *Store Associates' Handbook*

  

CONFIDENTIAL

*Published by Dollar Tree Stores, Inc.*
*October 2004*

DTC00559

SKU # 834-664

*Introduction to Dollar Tree Stores*

# Termination Of Employment

Dollar Tree requires at least two weeks notice of voluntary quit.

Upon termination, whether voluntary or involuntary, your final paycheck will be issued to you as normally scheduled, unless circumstances direct otherwise.

Be sure to notify your manager of any address change so that you will receive your W-2. Dollar Tree has the right to terminate your employment at any time should it become necessary or if it is in the best interest of the Company.

# Wage And Hour Policy

Federal Law and Dollar Tree's policies require all hourly paid associates to be paid in full for all time worked. This includes time spent performing administrative or other functions, preparing company reports or any other work or services performed for the company.

Associates who do not record all time worked or who otherwise violate this time clock policy are subject to corrective action which may include termination of both the associate working the hours and person(s) responsible for letting it occur. It is recommended that you count your own time worked at the end of the workweek to the nearest quarter hour and make note of it for your personal records.

Check your pay stubs to be sure you are paid for all time worked. If there is any question about your pay, notify your supervisor and s/he will make any

20
⚘ *Dollar Tree Store Associates' Handbook*

---

*Introduction to Dollar Tree Stores*

adjustments. Mistakes may occasionally occur, so we ask that you bring them to the attention of your supervisor as soon as they are discovered.

We appreciate your hard work and loyalty to Dollar Tree and we want to pay you for every minute of it.

CONFIDENTIAL

DTC0569

21
⚘ *Dollar Tree Store Associates' Handbook*

*California Dollar Tree Stores Addendum*

wages within 72 hours of resigning, unless the associate has given at least 72 hours notice, in which case final wages will be paid on the effective date of the resignation.

## Overtime

Dollar Tree pays overtime (1½ times the associate's regular rate of pay) for work in excess of 8 hours in any workday and more than 40 hours in any workweek, and double time for all hours worked in excess of 12 hours in a single workday.

## 7th Day Premium

Dollar Tree pays 1½ the associate's regular rate of pay for the first 8 hours worked on the 7th consecutive day of work in a single workweek and double time for all hours worked in excess of 8 on that day.

## Reporting Time Pay

In certain circumstances, when an associate is required to report for work, but is provided less than half of his or her usual or scheduled day's work, s/he will be paid for half a day's work, but in no event less than 2 or more than 4 hours, at the associate's regular rate of pay.

## Breaks And Meal Periods

Dollar Tree complies with California law for scheduling breaks and meal periods:

- 10-minute paid break for every 4 hours of work.
- 30-minute lunch break for 5 hours of work, which may be waived with mutual consent if the associate is scheduled to work a 6-hour shift.

Any associate working more than a 10-hour day is entitled to an additional 30-minute unpaid meal

---

*California Dollar Tree Stores Addendum*

period, which may be waived with mutual consent if the associate is scheduled to work no more than 12 hours.

## Paid Time Off

Dollar Tree permits the carry-over of paid time off from calendar year to calendar year in compliance with California law. However, the maximum amount of PTO that may be banked is set at 120 hours, or twice the associate's annual accrual, whichever is greater. Once an associate has accumulated this maximum, PTO will not accrue until s/he takes time off and his or her PTO balance has dropped below the cap.

## Paid Family Leave



Paid Family Leave (PFL), which is administered by the Employment Development Department (EDD) not Dollar Tree, is an unemployment compensation benefit paid to associates who suffer a wage loss when they take time of work to (1) care for a seriously ill family member or (2) bond with a new child during the first year after the birth or placement of the child in connection with foster care or adoption. Qualified associates, as determined by the EDD, are eligible for a maximum of 6 weeks of benefits in a 12-month period. PFL does not create any rights to a leave of absence or reinstatement rights, but simply provides partial wage replacement for qualified associates. Dollar Tree may require an associate to use up to 2 weeks of accrued PTO prior to the associate's initial receipt of PFL benefits, one week of which will be applied to the PFL 7-day waiting period. Associates must meet all EDD eligibility

CONFIDENTIAL

DTC0589

# EXHIBIT C

DTB1394

CONFIDENTIAL

**Dollar Tree Stores, Inc.**
Policy and Procedure
Revised: 8/21/2006 4:45 PM

Editing and Approving Time Records

## Purpose and Overview

The purpose of this document is to provide guidelines for editing and approving time records in the Time and Attendance System.

Managers must edit time records when there are clocking issues to ensure that associates are paid accurately for all time worked. By editing the records, managers can correct warnings, violations and inform messages on the timesheets. The time records cannot be processed until all warnings and violations have been corrected and the manager has approved them. The manager must approve payroll records each week. The manager's approval is a compliance requirement.

## Responsibility Level:

☑ Regional Director
☐ Field Human Resources
☑ District Manager
☑ Store Manager
☑ Assistant Manager

## Policy

a. Hourly associates must record all time worked electronically by clocking in and out on the time clock.
b. Managers must review timesheets on a daily basis and correct any outstanding violations, warnings or inform messages.
c. Violations on a timesheet must be corrected prior to approving payroll for the week. Associates that have violations will not be paid for the entire week.
d. Warnings on the timesheet must be corrected prior to approving payroll for the week. Associates that have warnings will not receive pay for the slice of time that contains the warning.
e. At the end of each pay week, managers must review and approve of their associates' hours.
f. Assistant managers can approve associate hours, but they cannot approve of their own hours. The District Manager must be alerted when a Store Manager is away and cannot approve payroll. If the District Manager is unavailable, the Regional Director must be contacted.
g. After approving payroll, Store Managers are to print the "Payroll Summary Report." Associates must sign the printed report next to their total hours for the week.

**Dollar Tree Stores, Inc.**
Policy and Procedure
Revised: 8/21/2006 4:45 PM

Editing and Approving Time Records

## Related Procedural Training Materials

- Compass Time and Attendance Quick Start
- Compass Time and Attendance Daily Responsibilities

CONFIDENTIAL